# LODISH DECLARATION
# EXHIBIT A

Dockets.Justia.com

DR. HARVEY F. LODISH

CURRICULUM VITAE

DATE AND PLACE OF BIRTH: November 16, 1941 - Cleveland, Ohio

CITIZENSHIP: U.S. CITIZEN

SOCIAL SECURITY NUMBER: 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

EDUCATION: 1959-1962    Kenyon College, Gambier, Ohio, A.B., Summa cum laude. Highest Honors in Chemistry and Mathematics

1962-1966    The Rockefeller University, New York, New York; Ph.D. received in 1966

POSITIONS HELD:

1958-1960    (summers) Research Assistant, Case Western Reserve University School of Medicine, Cleveland, Ohio

1961    Research Assistant, Stanford University, Department of Chemistry, Stanford, California

1962-1966    Graduate student, The Rockefeller University, New York, New York

1966-1968    Post-doctoral Fellow, Medical Research Council Laboratory of Molecular Biology, Cambridge, England

1968-1971    Assistant Professor of Biology, Massachusetts Institute of Technology, Cambridge, Massachusetts

1971-1976    Associate Professor of Biology, Massachusetts Institute of Technology, Cambridge, Massachusetts

1976-present    Professor of Biology, Massachusetts Institute of Technology, Cambridge, Massachusetts

1977-1978    Visiting Scientist, Imperial Cancer Research Fund, Lincoln's Inn Fields, London, England

1982-present    Member, Whitehead Institute for Biomedical Research

1994-present    Associate Member, M. I. T. Cancer Center

1999- present    Professor of Bioengineering, Division of Biological Engineering, Massachusetts Institute of Technology

HONORS:    1961    Phi Beta Kappa

1

| | |
|---|---|
| 1962-1966 | Rockefeller Institute Fellowship |
| 1966-1968 | American Cancer Society Postdoctoral Fellowship |
| 1971-1975 | National Institutes of Health Research Career Development Award |
| 1977 | John Simon Guggenheim Memorial Fellowship |
| 1982 | D.Sc. (honorary) Kenyon College |
| 1986 | Fellow, American Association for the Advancement of Science |
| 1987 | Elected to Membership, National Academy of Sciences |
| 1989 | American Diabetes Association William C. Stadie Award |
| 2000 | Fellow, American Academy of Microbiology |
| 1996 | Associate Member, European Molecular Biology Organization (EMBO) |
| 1997 | Establishment of the Harvey F. Lodish Award for Service at the Whitehead Institute |
| 1997 | Fellow, American Academy of Arts and Sciences |
| 1999 | Establishment of the Harvey F. Lodish Career Development Chair in the Sciences at Kenyon College |
| 2000-2003 | Chair, Section 22, Cellular and Developmental Biology, National Academy of Sciences |
| 2002, 2003 | Nominating Committee, National Academy of Sciences |
| 2004 | President, American Society for Cell Biology<br>2003, President- Elect<br>2005, Past President |
| 2007 | Chair, Nominating Committee, American Society for Cell Biology |

SOCIETIES:             Sigma Xi

American Chemical Society

American Association for the Advancement of Science

2

American Society for Microbiology

American Society of Biochemistry and Molecular Biology

American Society for Cell Biology
    President, 2004
    President- Elect, 2003

American Diabetes Association

American Society of Hematology

ENDOWED/ NAMED LECTURESHIPS:

| | |
|---|---|
| 1984 | Robert and Ester Stadler Lecture, M.D. Anderson Hospital, Texas |
| 1984 | Richard Fineberg Memorial Lecture, U. California, San Francisco Medical Center |
| 1986 | Jacobs-Parpart-Ponder Memorial Lecture, Red Cell Club/Biophysics Society, San Francisco |
| 1986 | Harvey Society Lecture |
| 1986 | State of the Art Lecture, annual meeting of the American Society of Nephrology |
| 1987 | John Muntz Memorial Lecture and Award, Albany Medical College |
| 1987 | Plenary Lecture, annual meeting of the American Society for Clinical Investigation |
| 1987 | Jeanette Piperno Memorial Award and Lecture, Temple University, School of Medicine |
| 1987 | University Lecture, University of Texas Medical Center, Dallas |
| 1987 | Barton Lecture, University of Oklahoma, Norman |
| 1988 | Novo Foundation Lecturer, University of Copenhagen |
| 1989 | Stadie Lecture, American Diabetes Association Philadelphia Affiliate |
| 1989 | Philips Lecturer, Haverford College |
| 1989 | Green Lecturer, European Molecular Biology Laboratory |
| 1989 | Piché Lecture, McGill University and Université de Montreal |

3

| | |
|---|---|
| 1989 | Staples Visiting Professor, University of Maine |
| 1990 | Wellcome Foundation Visiting Professor, University of Oregon Health Sciences Center |
| 1990 | Massachusetts Biotechnology Council Lecturer, American Chemical Society Annual Meeting, Boston |
| 1990 | Visiting Professor, University of Wyoming |
| 1990 | Hirschmann Lecturer, Oberlin College |
| 1991 | Keynote Endowment Award Lecture, University of Maryland |
| 1991 | Roerig Visiting Professor in Diabetes, University of Washington |
| 1991 | Plenary Lecture, American Society of Hematology |
| 1992 | Plenary Lecture, Serono Symposium on Cell Biology and Biotechnology |
| 1992 | Presidential Symposium speaker, 24th Congress of the International Society of Hematology, London |
| 1992 | Berson Memorial Lecture, Ninth International Congress of Endocrinology, Nice |
| 1992 | Plenary Lecture, Ninth International Biotechnology Symposium and Exposition, Crystal City, Virginia |
| 1993 | Plenary Lecture, International Society for Experimental Hematology, Rotterdam |
| 1993 | Distinguished Lecturer in the Medical Sciences Series, Mayo Clinic/ Mayo Foundation, Rochester, Minnesota |
| 1994 | Sackler Visiting Lecturer, Sackler Institute of Advanced Studies, Tel Aviv University, Israel |
| 1994 | Address, Presentation Ceremony, Rosenstiel Awards, Brandeis University |
| 1994 | 16th annual Jim McGinnis Memorial Lecture, Duke University, North Carolina |
| 1994 | Sigma Xi Lecturer, University of South Dakota School of Medicine |
| 1994 | Harry Eagle Memorial Lecturer, Albert Einstein College of Medicine |

| 1995 | Keynote address, FASEB Summer Research Conference, Snowmass, Colorado |
| | |
| 1995 | Keynote Lecture, Howard Hughes Medical Institute, Undergraduate Program Directors Meeting |
| | |
| 1996 | Distinguished Lecturer, Harvard School of Public Health |
| | |
| 1996 | Plenary Lecture, International Symposium on Insulin Receptors and Insulin Action, Copenhagen, Denmark |
| | |
| 1996 | Keynote address, 14th Meeting of the European Society for Animal Cell Technology, Vilamoura, Portugal |
| | |
| 1997 | Honors Lecture, New York University School of Medicine |
| | |
| 1997 | Keynote Lecture, International Cytokine Symposium, Lake Tahoe, Nevada |
| | |
| 1997 | Keynote Lecture, Opening of Astra Research Center Montreal |
| | |
| 1997 | Keynote Lecture, Opening of Novo Nordisk Research Center, Beijing |
| | |
| 1998 | Keynote Lecture, Annual Meeting of the Swiss Societies for Experimental Biology |
| | |
| 1998 | First Howard Hughes Medical Institute Lecture, Kenyon College |
| | |
| 1998 | Keynote Lecture, Nature Biotechnology Conference "Pharmaco-Genesis: Postgenomic Drug Discovery Through Developmental Biology" |
| | |
| 1998 | Director's Lecture, National Institutes of Health, Bethesda, MD |
| | |
| 1998 | Keynote Address, 15th Annual Student Research Forum, Oregon Health Sciences University |
| | |
| 1999 | Robert Wong Visiting Professor, John A. Burns School of Medicine, University of Hawaii at Manoa |
| | |
| 1999 | Keynote Lecture, Phage Display, Novel Therapeutics and Diagnostics, Boston, MA |
| | |
| 1999 | "Horizon" Lecture, Lerner Research Institute, Cleveland Clinic, Cleveland OH |
| | |
| 1999 | Alexander and Helena Schonfeld Lecture in Medicine, Washington University School of Medicine, St. Louis, MO |

2001Keynote address, Yale University Graduate Student Research

|      | Symposium |
|------|-----------|
| 2001 | Distinguished Lecturer, Harvard School of Public Health |
| 2001 | Graduate Student Distinguished Lecturer, Louisiana Health Sciences Center, Shreveport |
| 2001 | Physiology and Biophysics Distinguished Seminar, University of Iowa Medical Center |
| 2001 | Bashour Distinguished Lecture, U. Texas Southwestern Medical School, Dallas |
| 2002 | Hugh Davson Lecture, FASEB Meeting |
| 2002 | Keynote lectures, the 75th Annual Meeting of the Japan Endocrine Society, Osaka |
| 2002 | Keynote lecture, Society of General Physiologists Woods Hole Conference on Cell Biology of Membrane Transport Proteins |
| 2002 | Dean's Lecture; Mt. Sinai School of Medicine, New York |
| 2002 | Rachford Lecture, University of Cincinnati Medical School |
| 2002 | Frontiers in Biology Lecture, Stanford University Medical School |
| 2003 | Biomedical Research Council Distinguished Visitor, Economic Development Board and Biomedical Research Council, Government of Singapore |
| 2003 | Plenary Lecture, Fourth Combined Scientific Meeting, National University of Singapore |
| 2003 | Keynote Lecture, First meeting of the Society for Adipocytokine Research, Tokyo |
| 2003 | Keynote Lecture, Graduate Student Research Day, Wayne State University, Detroit MI |
| 2004 | Plenary Lecture, American Diabetes Association Annual Meeting, Orlando |
| 2004 | Plenary Lecture, joint meeting of the International Cytokine Society and the International Society for Interferon and Cytokine Research, San Juan, Puerto Rico |
| 2005 | Keynote lecturer, University of Maryland Baltimore Graduate School Symposium |
| 2005 | Pritchett Lecture, The University of Alabama at Birmingham |

| | |
|---|---|
| 2005 | Dean's Distinguished Seminar speaker, University of Colorado School of Medicine, Denver |
| 2005 | Stan Gill Memorial Lecture, University of Colorado, Boulder |
| 2005 | Plenary Lecture, First Annual Scientific Meeting, Asian-Pacific    Diabetes and Obesity Study Group, Kobe, Japan |
| 2005 | Plenary Lecture, 10th Adiposcience Symposium, Osaka, Japan |
| 2005 | Keynote Lecture, Albion Science Symposium, Albion College, Albion MI |
| 2005 | Danny Thomas Lecture, St. Jude Medical Center, Memphis TN |
| 2005 | Distinguished Lecturer, National Jewish Medical and Research Center, Denver, CO |
| 2005 | Dean's Distinguished Lecturer,  University of Arkansas Medical Center, Little Rock |
| 2005 | Dean's Distinguished Lecturer, Georgetown University Medical School, Washington DC |
| 2006 | Choh Hao Li Memorial Lecture, Academia Sinica, Taipei, Taiwan |
| 2006 | Keynote Lecture,  ASME 2006 Summer Bioengineering Conference, Amelia Island, FL |
| 2006 | First Distinguished Lecturer, National University of Singapore Office of Life Sciences |
| 2006 | Keynote Lecture, Korean Society for the Study of Obesity, Seoul |
| 2006 | Leukaemia Research Fund Annual Guest Lecture, London UK |
| 2006 | Heremans Memorial Lecture, Christian de Duve Institute of Cellular Pathology and the University Catholic of Louvain, Brussels |

EDITORIAL BOARDS:

| | |
|---|---|
| 1974-1980 and 1982-1987 | Journal of Biological Chemistry |
| 1974-1977 | Journal of Cell Biology |
| 1976-1988 | Nucleic Acids Research |
| 1978-1987 | Journal of Supramolecular Structure (now Journal of Cellular Biochemistry) |
| 1979-1987 | Virology |
| 1980-1981 | Associate Editor; Molecular and Cellular Biology |
| 1982-1987 | Editor; Molecular and Cellular Biology |

|  |  |
|---|---|
| 1984-1991 | CRC Critical Reviews in Biochemistry |
| 1991-1999 | Science, Board of Reviewing Editors |
| 1996- 2000 | Editorial Board, Proceedings of the National Academy of Sciences |

GRANT REVIEW PANELS:

|  |  |
|---|---|
| 1972-1975 | National Science Foundation Advisory Panel in Developmental and Cellular Biology |
| 1976 | Special National Institutes of Health Study Section on Diseases Affecting Hemoglobin Synthesis |
| 1978-1982 | American Cancer Society Study Section on Nucleic Acid and Protein Synthesis |
| 1979-1983 | Scientific Advisory Committee, Medical Foundation |
| 1986 | Chairman, National Heart, Lung, and Blood Institute Special Review Committee:  Molecular Characterization of Ion Channels in the Myocardial Sarcolemma |
| 1986 | Cystic Fibrosis Foundation Study Section, September |
| 1987 | Scientific Advisory Committee, Damon Runyon-Walter Winchell Cancer Fund |
| 1989 | Special Study Section; National Heart, Lung and Blood Institute Review Panel:  Program of Excellence in Molecular Biology |
| 1989-1991 | NIH Cellular Biology and Physiology Study Section |
| 2000 | *ad hoc* Member, NIH Cellular Metabolism Study Section |

MEETING ORGANIZATION:

|  |  |
|---|---|
| 1975 | Gordon Research Conference on Animal Cells and Viruses, Vice Chairperson |
| 1976 | Gordon Research Conference on Animal Cells and Viruses, Chairperson |
| 1976 | Co-organizer:  Dictyostelium meeting at Cold Spring Harbor Laboratories, May 12-15 |
| 1984 | Co-chairman, National Heart, Lung, and Blood Institute Symposium: Frontiers in Basic Sciences, the Plasma Membrane |

1985        Co-chairman, Gordon Research Conference on Red Blood Cells

1985        Co-organizer, Whitehead Institute Symposium:  Cell Receptors

1988        Co-organizer, Whitehead Institute Symposium:  Molecular Neurobiology

1988        Co-organizer, National Institute of Diabetes and Digestive and Kidney
            Diseases Colloquium:  Gene Regulation and Cellular Signaling in Diabetes

1989        Chairman, Gordon Research Conference on Membrane Molecular Biology

1991        Organizer, Technology Day, M.I.T. "The impact of molecular biology on
            human health"

1992        Co-organizer, Whitehead Institute Symposium:  Cell Interactions in
            Development and Disease

1992        Symposium chairman, American Society of Cell Biologists Annual Meeting:
            Cell Surface Receptors Controlling Cell Proliferation and Differentiation

1993        Chairman, M.I.T. Biotechnology Process Engineering Center
            Workshop:  New Strategies for Cloning Mammalian Proteins

1995        Co-organizer, Whitehead Institute Symposium:  Signal Transduction

1999        Co-organizer, Whitehead Institute Symposium:  The Biology of Drug
            Discovery

2000        Co-organizer, Whitehead Institute Symposium:  Molecular Machines

2005        Co-organizer, NIDDK Workshop on Stem Cell Niches

2005        Chair, Whitehead Institute Symposium: Cell Signaling: Switches, Connectors,
            and Circuits

OUTSIDE ADVISORY COMMITTEES:

1976-1977     NIAID Virology Task Force

1977-present  Consulting Scientist in Medicine (Hematology/Oncology) Children's Hospital
              Medical Center, Boston.

1977-present  Consulting Scientist in Pediatric Oncology, Dana-Farber Cancer Institute.

1977-1982     Scientific Advisory Committee of the Dana-Farber Cancer Institute

1979 and 1986 Nominating Committee, American Society of Biological Chemists

| | |
|---|---|
| 1982 | Advisory Panel, Department of Biochemistry, University of Pennsylvania Medical School |
| 1982 | Advisory Panel, Department of Physiology, Case Western Reserve University Medical School |
| 1983-1985 | Council - American Society of Cell Biology |
| 1983-1986 | Chairman, Constitution and By-Laws Committee -American Society of Cell Biology |
| 1985-1991 | Advisory Board, Children's Hospital Medical Center Clinical Research Center, Boston. |
| 1986-1996 | Advisory Board, Center for Gastroenterology Research on Absorptive and Secretory Processes, Tufts-New England Medical Center, Boston |
| 1986-1999 | Scientific Advisory Board, Division of Basic Sciences, Fred Hutchinson Cancer Research Center, Seattle |
| 1988-1999 | Chair of Scientific Advisory Board, Division of Basic Sciences, Fred Hutchinson Cancer Research Center, Seattle |
| 1986-1991 | Scientific Advisory Board, Biozentrum, Universitat Basle, Basle, Switzerland |
| 1988-1993 | Scientific Advisory Committee, European Molecular Biology Laboratory, Heidelberg |
| 1988-1997 | Advisory Committee Member, PEW Scholars Program in Biomedical Sciences |
| 1989-present | Board of Trustees, Kenyon College (Executive Committee 2003 – present) |
| 1989-2001 | International Advisory Committee, National Laboratory of Biomolecules, Beijing, P.R.C. |
| 1991-present | Scientific Advisory Board, Cystic Fibrosis Center, Case Western Reserve Medical School, Cleveland |
| 1991-1992 | Chairman, International Panel for Evaluation of Danish Research in Biochemistry, Denmark. |
| 1992 | Biology Department Visiting Committee, Haverford College, Haverford |

10

| | |
|---|---|
| 1992-2002 | Advisory Board, Cleveland Clinic Research Institute, Cleveland (Chair 1992 – 1996) |
| 1993-1997 | Advisory Board, Rosenstiel Award, Rosenstiel Center, Brandeis University |
| 1996 - 2002 | Scientific Advisory Board, ZMBH (Center for Molecular Biology Heidelberg) Heidelberg, Germany |
| 1997 - present | Board of Trustees, Massachusetts Eye and Ear Infirmary, Boston |
| 1998 - 2000 | Scientific Advisory Board, Institute for Human Nutrition, Columbia University College of Physicians and Surgeons |
| 1999 – 2002 | External Evaluation Board, BioCenter Oulu, University of Oulu, Finland |
| 1999 - present | Visiting Committee, Division of Biology, California Institute of Technology |
| 2001 | Workshop on Future Directions of Biochemical Engineering, Bioengineering and Environmental Systems Division, National Science Foundation |
| 2002 | Visiting Committee, Beth Israel Deaconess Medical Center, Boston MA |
| 2002 – 2005 | Advisory Board, Life Sciences Institute, University of Michigan |
| 2003 – 2008 | Scientific Advisory Board, Children's Hospital, Boston Chair 2004 – 2008 |
| 2004 - 2008 | Board of Trustees Research Committee, Children's Hospital, Boston |
| 2005 – 2006 | National Advisory Board, College of Engineering of the University of California, Santa Barbara |
| 2006 - 2009 | Board of Trustees, Children's Hospital, Boston |

PUBLICATIONS OF DR. HARVEY F. LODISH

**1961**

1.  Eckel, R.E. and H.F. Lodish.  Metabolism during potassium transport in human red cell. J. Clin. Invest. 40: 1035-1036 (1961).

**1962**

2.  Djerassi, C., T. George, N. Finch, H.F. Lodish, H. Budzikiewicz and B. Gilbert.  Mass spectrometry in structural and stereochemical problems V. Refractine and Aspidofractine. J. Am. Chem. Soc. 84: 1499-1501 (1962).

**1964**

3.  Lodish, H.F., S. Cooper and N.D. Zinder.  Host-dependent mutants of the bacteriophage f2 IV.  On the biosynthesis of a viral RNA polymerase. Virology 24:  60-70 (1964)

**1965**

4.  Lodish, H.F. and N.D. Zinder.  Attachment of f2 bacteriophage to cellulose nitrate filters.  Biochem. Biophys. Res. Commun. 19: 269-278 (1965).

5.  Lodish, H.F., K. Horiuchi and N.D. Zinder.  Mutants of the bacteriophage f2 V.  On the production of noninfectious phage particles.  Virology 27: 139-155 (1965).

**1966**

6.  Horiuchi, K., H.F. Lodish and N.D. Zinder.  Mutants of the bacteriophage f2 VI.  Homology of temperature-sensitive and host-dependent mutants.

7.  Lodish, H.F. and N.D. Zinder.  Replication of the RNA of bacteriophage  f2.  Science 152: 372-378 (1966).

8.  Lodish, H.F.  The mechanism and control of replication of the RNA containing bacteriophage f2.  Ph.D. thesis, The Rockefeller University, New York, NY (1966).

9.  Lodish, H.F. and N.D. Zinder.  Mutants of the bacteriophage f2 VIII. Control mechanisms for phage-specific synthesis.  J. Mol. Biol. 19: 333-348 (1966).

10.  Lodish, H.F. and N.D. Zinder.  Semi-conservative replication of bacteriophage f2 RNA.  J. Mol. Biol. 21: 207-209 (1966).

11.  Eckel, R.E., S.C. Rizzo, H.F. Lodish and A.B. Berggren.  Potassium transport and control of glycolysis in human erythrocytes.  Amer. J. Phys. 210: 737-743 (1966)

**1968**

12.  Lodish, H.F.  Polar effects of an amber mutation in f2 bacteriophage. J. Mol. Biol. 32: 47-58 (1968).

13.   Lodish, H.F.  Independent translation of the genes of bacteriophage f2 RNA.  J. Mol. Biol. 32: 681-685 (1968).

14.   Lodish, H.F.  Bacteriophage f2 RNA:  Control of translation and gene order.  Nature 220: 345-349 (1968).

15.   Lodish, H.F.  The replication of RNA-containing bacteriophages.  In: *Progress in Biophysics and Molecular Biology*, (J.A.V. Butler and D. Novel, eds.)  Vol. 18, Pergamon Press, New York, pp. 285-312 (1968).

**1969**

16.   Lodish, H.F. and H.D. Robertson.  Cell-free synthesis of bacteriophage f2 maturation protein.  J. Mol. Biol. 45: 9-22 (1969).

17.   Lodish, H.F. Species specificity of polypeptide chain initiation. Nature 224: 867-870 (1969).

18.   Lodish, H.F.  Independent initiation of translation of two bacteriophage f2 proteins.  Biochem. Biophys. Res. Commun. 37: 127-136 (1969).

19.   Lodish, H.F and H.D. Robertson.  Regulation of in vitro translation of bacteriophage f2 RNA.  Cold Spring Harbor Symp. 34: 655-673 (1969).

20.   Rekosh, D., H.F. Lodish and D. Baltimore.  Translation of poliovirus RNA by an E. coli cell-free system.  Cold Spring Harbor Symp. Quant. Biol. 34: 747-751 (1969).

**1970**

21.   Lodish, H.F.  Specificity in bacterial protein synthesis:  Role of initiation factors and ribosomal subunits. Nature 226: 705-707 (1970).

22.   Lodish, H.F. Secondary structure of bacteriophage f2 ribonucleic acid and the initiation of in vitro protein biosynthesis.  J. Mol. Biol. 50: 689-702 (1970).

23.   Robertson, H.D. and H.F. Lodish.  Messenger characteristics of nascent bacteriophage RNA.  Proc. Natl. Acad. Sci. USA 67: 710-716 (1970).

24.   Housman, D., M. Jacobs-Lorena, U.L. RajBhandary and H.F. Lodish. Initiation of haemoglobin synthesis by methionyl-tRNA.  Nature 227: 913-918 (1970).

25.   Osborn, M., K. Weber and H.F. Lodish.  Amino terminal peptides of RNA phage proteins synthesized in the cell free system.  Biochem. Biophys. Res. Commun. 41: 748-756 (1970).

26.   Rekosh, D., H.F. Lodish and D. Baltimore.  Protein synthesis in Escherichia coli extracts programmed by poliovirus RNA.  J. Mol. Biol. 54: 327-340 (1970).

**1971**

27.    Lodish, H.F.  Thermal melting of bacteriophage f2 RNA and initiation of synthesis of the maturation protein.  J. Mol. Biol. 56: 627-632 (1971).

28.    Lodish, H.F., D. Housman and M. Jacobsen.  Initiation of hemoglobin synthesis.  Specific inhibition by antibiotics and bacteriophage ribonucleic acid.  Biochem. 10: 2348-2356 (1971).

29.    Smilowitz, H., H.F. Lodish and P.W. Robbins.  Synthesis of the major bacteriophage f1 coat protein. J. Virol. 7: 776-782 (1971).

30.    Goldman, E. and H.F. Lodish.  Inhibition of replication of ribonucleic acid bacteriophage f2 by superinfection with bacteriophage T4.  J. Virol. 8: 417-429 (1971).

31.    Nathan, D.G., H. F. Lodish, Y. W. Kan and D. Housman.  Beta-thalassemia and translation of globin messenger RNA.  Proc. Natl. Acad. Sci. USA 68: 2514-2518 (1971).

32.    Lodish, H.F.  Alpha and beta globin messenger ribonucleic acid. Different amounts and rates of initiation of translation.  J. Biol. Chem. 246: 7131-7138 (1971).

**1972**

33.    Housman, D., D. Gillespie and H.F. Lodish.  Removal of formyl-methionine residue from nascent bacteriophage f2 protein.  J. Mol. Biol. 65: 163-166 (1972).

34.    Pemberton, R.E., D. Housman, H.F. Lodish and C. Baglioni.  Isolation of duck haemoglobin messenger RNA and its translation by rabbit reticulocyte cell free system.  Nature New Biol. 235: 99-102 (1972).

35.    Goldman, E. and H.F. Lodish.  Specificity of protein synthesis by bacterial ribosomes and initiation factors:  Absence of change after phage T4 infection.  J. Mol. Biol. 67: 35-47 (1972).

36.    Lodish, H.F. and M. Jacobsen.  Regulation of hemoglobin synthesis:  Equal rates of translation and termination of a- and b-globin chains. J. Biol. Chem. 247: 3622-3629 (1972).

37.    Kan, Y.W., D.G. Nathan and H.F. Lodish.  Equal synthesis of a- and b- globin chains in erythroid precursors in heterozygous b-thalassemia.  J. Clin. Invest. 51: 1906-1909 (1972).

38.    Lodish, H.F. and A. Jacobson.  Translational control of protein synthesis in eucaryotic cells:  Is there tissue or species specificity of the translational apparatus?  Devel. Biol. 27: 283-285 (1972).

39.    Firtel, R.A., A. Jacobson and H.F. Lodish.  Isolation and hybridization kinetics of messenger RNA from Dictyostelium discoideum.  Nature New Biol. 239: 225-228 (1972).

40.    McDowell, M.J., W.K. Joklik, L. Villa-Komaroff and H.F. Lodish. Translation of retrovirus messenger RNAs synthesized in vitro into reovirus polypeptides by several mammalian cell-free extracts.  Proc. Natl. Acad. Sci. USA 69: 2649-2653 (1972).

41.   Lodish, H.F. and D.G. Nathan.  Regulation of hemoglobin synthesis. Preferential inhibition of a and b globin synthesis.  J. Biol. Chem. 247: 7822-7829 (1972).

**1973**

42.   Morrison, T.G. and H.F. Lodish.  Translation of bacteriophage Qb RNA by cytoplasmic extracts of mammalian cells.  Proc. Natl. Acad. Sci. USA 70: 315-319 (1973).

43.   Lodish, H.F. and O. Desalu.  Regulation of synthesis of non-globin proteins in cell-free extracts of rabbit reticulocytes.  J. Biol. Chem. 248: 3520-3527 (1973).

44.   Lodish, H.F.  Biosynthesis of reticulocyte membrane proteins by membrane-free polyribosomes. Proc. Natl. Acad. Sci. USA 70: 1526-1530 (1973).

45.   Jacobson, A. and H.F. Lodish.  A simple and inexpensive procedure for preparative polyacrylamide gel electrophoresis of RNA.  Analytical Biochem. 54: 513-517 (1973).

46.   Goldman, E. and H.F. Lodish.  T4 phage and T4 ghosts inhibit f2 phage replication by different mechanisms.  J. Mol. Biol. 74: 151-161 (1973).

47.   Firtel, R.A. and H.F. Lodish.  A small nuclear precursor of messenger RNA in the cellular slime mold Dictyostelium discoideum.  J. Mol. Biol. 79: 295-314 (1973).

48.   Firtel, R.A., L. Baxter and H.F. Lodish.  Actinomycin D and the regulation of enzyme biosynthesis during development of Dictyostelium  discoideum.  J. Mol. Biol. 79: 315-327 (1973).

49.   Lodish, H.F., R.A. Firtel and A. Jacobson.  Transcription and structure of the genome of the cellular slime mold Dictyostelium discoideum.  Cold Spring Harbor Symp. Quant. Biol. 38: 899-914 (1973).

**1974**

50.   Villa-Komaroff, L., M. McDowell, D. Baltimore and H.F. Lodish.  Translation of reovirus mRNA, and bacteriophage Qb RNA in cell-free extracts of mammalian cells.  Methods In Enzymology 30: 709-723 (1974).

51.   Cividalli, G., D.G. Nathan and H.F. Lodish.  Translational control of hemoglobin synthesis in thalessemic bone marrow.  J. Clin. Invest. 53: 955-963 (1974).

52.   Jacobson, A., R.A. Firtel and H.F. Lodish.  Transcription of polydeoxythymidylate sequences in the genome of the cellular slime mold Dictyostelium discoideum.  Proc. Natl. Acad. Sci. USA 71: 1607-1611 (1974).

53.   Jacobson, A., R.A. Firtel and H.F. Lodish.  Synthesis of messenger and ribosomal RNA precursors in isolated nuclei of the cellular slime mold Dictyostelium discoideum.  J. Mol. Biol. 82: 213-230 (1974)

54.   Firtel, R.A., A. Jacobson, J. Tuchman and H.F. Lodish.  Gene activity during development of the cellular slime mold Dictyostelium discoideum. XIII International Congress of Genetics, Berkeley, Ca. Symp. on Devel. Genetics 78: 355-372 (1974).

55.   Tuchman, J., T. Alton and H.F. Lodish.  Preferential synthesis of actin during early development of the slime mold Dictyostelium discoideum.  Devel. Biol. 40: 116-128 (1974).

56.   Morrison, T., M. Stampfer, D. Baltimore and H.F. Lodish.  Translation of vesicular stomatitis virus messenger RNA by extracts from mammalian and plant cells. J. Virol. 13: 62-72 (1974).

57.   Lodish, H.F., R. Weinberg and H.L. Ozer.  Translation of mRNA from simian virus 40-infected cells into simian virus 40 capsid protein by cell-free extracts.  J. Virol. 13: 590-595 (1974).

58.   Verma, I.M., R.A. Firtel, H.F. Lodish and D. Baltimore.  Synthesis of DNA complementary to cellular slime messenger RNA by reverse transcriptase.  Biochem. 13: 3917-3922 (1974).

59.   Morrison, T.G. and H.F. Lodish.  Recognition of protein synthesis initiation signals on bacteriophage ribonucleic acid by mammalian ribosomes.  J. Biol. Chem. 249: 5860-5866 (1974).

60.   Lodish, H.F.  Model for the regulation of mRNA translation applied to haemoglobin synthesis. Nature 251: 385-388 (1974).

61.   Lodish, H.F., A. Jacobson, R. Firtel, T. Alton and J. Tuchman. Synthesis of messenger RNA and chromosome structure in the cellular slime mold.  Proc. Natl. Acad. Sci. USA 71: 5103-5108 (1974).

62.   A., R. Firtel and H.F. Lodish.  The synthesis of messenger RNA in the cellular slime mold Dictyostelium discoideum. In:  Processing of RNA.  Brookhaven Symposia in Biology 26: 307-319 (1974).

**1975**

63.   Lodish, H.F.  Regulation of in vitro protein synthesis by bacteriophage RNA by tertiary structure. In: *RNA Phages* (N.D. Zinder, ed.) Cold Spring Harbor Laboratories, New York, NY, pp. 301-318 (1975).

64.   Morrison, T.G., M. Stampfer, H.F. Lodish and D. Baltimore.  In vitro translation of vesicular stomatitis virus messenger RNAs and the existence of the 40S "plus" strand.  In: *Negative Strand Viruses I.* (B.W.J. Mahy and R.D. Barry, eds).  Academic Press, New York, NY 293-300 (1975).

65.   Lodish, H.F. and B. Small.  Membrane proteins synthesized by rabbit reticulocytes.  J. Cell Biol. 65: 51-64 (1975).

66.   Knipe, D., J.K. Rose and H.F. Lodish.  Translation of individual species of vesicular stomatitis virus mRNA.  J. Virol. 15: 1004-1011 (1975).

67.  Morrison, T. and H.F. Lodish.  Site of synthesis of membrane and nonmembrane proteins of vesicular stomatitis virus.  J. Biol. Chem. 250: 6955-6962 (1975).

68.  Temple, G. and H.F. Lodish.  Competition between a and b globin messenger RNA.  Biochem. Biophys. Res. Commun. 63: 971-979 (1975).

69.  Lodish, H.F., T. Alton, J.P. Margolskee, R. Dottin and A. Weiner.  RNA and protein synthesis during differentiation of the slime mold, Dictyostelium discoideum.  ICN-UCLA Symposia on Molecular and Cellular Biology.  In: *Developmental Biology* (D. McMahon and C.F. Fox, eds.) W.A. Benjamin Inc., Menlo Park, CA, pp. 366-394 (1975).

70.  Jacobson, A. and H.F. Lodish.  Genetic control of development of the cellular slime mold Dictyostelium discoideum.  Ann. Rev. Genetics. 9:  145-185 (1975).

71.  Cancedda, R., L. Villa-Komaroff, H.F. Lodish and M. Schlesinger. Initiation sites for translation of Sindbis virus 42S and 26S messenger RNAs.  Cell 6: 215-222 (1975).

72.  Goldman, E. and H.F. Lodish.  Competition between bacteriophage f2 RNA and bacteriophage T4 messenger RNA.  Biochem. Biophys. Res. Commun. 64: 663-672 (1975).

73.  Villa-Komaroff, L., N. Guttman, D. Baltimore and H.F. Lodish. Complete translation of poliovirus RNA in a eukaryotic cell-free system.  Proc. Natl. Acad. Sci. USA 72: 4157-4161 (1975).

74.  Lodish, H.F., B. Small and H. Chang.  Maturation of rabbit reticulocytes:  Degradation of specific reticulocyte proteins.  Devel. Biol. 47: 59-67 (1975).

**1976**

75.  Buchman, J., J.E. Smart and H.F. Lodish.  Effects of differentiated membranes on the developmental program of the cellular slime mold. Devel. Biol. 51: 77-85 (1976).

76.  Lodish, H.F. and B. Small.  Different lifetimes of reticulocytes messenger RNA.  Cell 7: 59-65 (1976).

77.  Chang, H., P.J. Langer and H.F. Lodish.  Asynchronous synthesis of erythrocyte membrane proteins. Proc. Natl. Acad. Sci. USA 73: 3206-3210 (1976).

78.  Rose, J.K. and H.F. Lodish.  Translation in vitro of vesicular stomatitis virus mRNA lacking 5'-terminal 7-methylguanosine.  Nature 262: 32-37 (1976).

79.  Lodish, H.F.  Translational control of protein synthesis.  Ann. Rev. Biochem. 45: 39-72 (1976).

80.  Kerr, I.M., U. Olshevsky, H.F. Lodish and D. Baltimore.  Translation of murine leukemia virus RNA in cell-free systems from animal cells.  J. Virol. 18: 627-635 (1976).

81.  Dottin, R.P., A.M. Weiner and H.F. Lodish.  5' Terminal nucleotide sequences of the messenger RNAs of Dictyostelium discoideum.  Cell 8: 233-244 (1976).

17

82.  Lodish, H.F., T. Alton, R.P. Dottin, A.M. Weiner and J.P. Margolskee. Synthesis and translation of messenger RNA during differentiation of the cellular slime mold Dictyostelium discoideum. In: *The Molecular Biology of Hormone Action* (J. Papaconstantinou, ed.)  Academic Press, New York, NY, pp. 75-103 (1976).

83.  Lodish, H.F.  Synthesis and structure of messenger RNA in the slime mold Dictyostelium discoideum.  Symposium of the Deutsche Akademie der Naturfoscher Leopoldina.  In:  Cell Differentiation in Microorganisms, Plants and Animals (L. Nover and K. Mothes, eds.) VEB Gustav Fisher Verlag Jena, German Democratic Republic, pp 126-145 (1976).

**1977**

84.  Dottin, R., A.M. Weiner, T. Alton, J.P. Margolskee and H.F. Lodish. Messenger RNA structure, synthesis, and translation in the cellular slime mold Dictyostelium discoideum.  Ohio State University Symposium.  In:  *Regulatory Biology* (J. Copeland and G. Marzluf, eds.) pp. 285-314 (1977).

85.  Anderson, W.F., L. Bosch, W.E. Cohn, H. Lodish, W.C. Merrick, H. Weissbach, H.G. Witttmann and I.G. Wool.  International Symposium on Protein Synthesis.  Fogarty Center-NIH Workshop, Bethesda, MD; October, 1976; FEBS Letters, 76: 1-10 (1977).

86.  Knipe, D.M., H.F. Lodish and D. Baltimore.  Localization of two cellular forms of the vesicular stomatitis virus glycoprotein.  J. Virol. 21: 1121-1139 (1977).

87.  Knipe, D.M., D. Baltimore and H.F. Lodish.  Separate pathways of maturation of the major structural proteins of vesicular stomatitis virus.  J. Virol. 21: 1128-1139 (1977).

88.  Knipe, D., H.F. Lodish and D. Baltimore.  Analysis of the defects of temperature-sensitive mutants of vesicular stomatitis virus:  Intracellular degradation of specific viral proteins.  J. Virol. 21: 1140-1148 (1977).

89.  Knipe, D.M., D. Baltimore and H.F. Lodish.  Maturation of viral proteins in cells infected with temperature-sensitive mutants of vesicular stomatitis virus.  J. Virol. 21: 1149-1158 (1977).

90.  Rose, J.K., H.F. Lodish and M.L. Brock.  Giant heterogeneous polyadenylic acid on vesicular stomatitis virus mRNA synthesized in vitro in the presence of S-adenosylhomocysteine.  J. Virol. 21: 683-693 (1977).

91.  Wirth, D.F., F. Katz, B. Small and H.F. Lodish.  How a single sindbis virus mRNA directs the synthesis of one soluble protein and two integral membrane glycoproteins.  Cell 10: 253-263 (1977).

92.  Lodish, H.F. and J.K. Rose.  Relative importance of 7-methylguanosine in ribosome binding and translation of vesicular stomatitis virus mRNA in wheat germ and reticulocyte cell-free systems.  J. Biol. Chem. 252: 1181-1188 (1977).

18

93.   Lodish, H.F. and S. Froshauer.  Binding of viral glycoprotein mRNA to endoplasmic reticulum membranes is disrupted by puromycin.  J. Cell Biol. 74: 358-364 (1977).

94.   Katz, F.N., J.E. Rothman, V.R. Lingappa, G. Blobel and H.F. Lodish. Membrane assembly in vitro: Synthesis, glycosylation and asymmetric insertion of a transmembrane protein.  Proc. Natl. Acad. Sci. USA 74: 3278-3282 (1977).

95.   Alton, T.H. and H.F. Lodish.  Translational control of protein synthesis during the early stages of differentiation of the slime mold Dictyostelium discoideum. Cell 12: 301-310 (1977).

96.   Alton, T.H. and H.F. Lodish.  Developmental changes in messenger RNAs and protein synthesis in Dictyostelium discoideum.  Devel. Biol. 60: 180-206 (1977).

97.   Alton, T.H. and H.F. Lodish.  Synthesis of developmentally regulated proteins in Dictyostelium discoideum which are dependent on continued  cell-cell interaction.  Devel. Biol. 60: 207-216 (1977).

98.   Katz, F.N., J.E. Rothman, D.M. Knipe and H.F. Lodish.  Membrane assembly:  Synthesis and intracellular processing of the vesicular stomatitis virus glycoprotein.  J. Supramolec. Struct. 7: 353-370 (1977).

99.   Lodish, H.F., J.E. Bergmann and T.H. Alton.  Regulation of messenger RNA translation.  In: *Genetic Interaction and Gene Transfer*.  Brookhaven Symposium in Biology, 29: 309-331 (1977).

100.   Lodish, H.F. and T.H. Alton.  Translational and transcriptional control of protein synthesis during differentiation of Dictyostelium discoideum.  In: *Developments and Differentiation in the Cellular Slime Moulds* (Cappucinelli and Ashworth, eds.)  Elsevier/North-Holland Biomedical Press, pp. 253-272 (1977).

101.   Batts-Young, B., N. Maizels and H.F. Lodish.  Precursors of ribosomal RNA in the cellular slime mold Dictyostelium discoideum.  Isolation and characterization.  J. Biol. Chem. 252: 3852-3960 (1977).

102.   Lodish, H.F. and S. Froshauer.  Rates of initiation of protein synthesis by two purified species of vesicular stomatitis virus messenger RNA.  J. Biol. Chem. 252: 8804-8811 (1977).

103.   Rothman, J.E. and H.F. Lodish.  Synchronised transmembrane insertion and glycosylation of a nascent membrane protein.  Nature 269: 775-780 (1977)

**1978**

104.   Lodish, H.F., F.N. Katz, J.E. Rothman and D.M. Knipe.  Membrane assembly:  Synthesis and intracellular processing of the vesicular stomatitis virus glycoprotein.  In: *Birth Defects: Original Article  Series,* (R.A. Lerner and D. Bergsma, eds.) Alan R. Liss, New York, NY,  Vol. 14 pp. 155-175 (1978).

19

105. Lodish, H.F., J.E. Bergmann and T.H. Alton. Regulation of messenger RNA translation. In: *Cell Differentiation and Neoplasmia* (G.F. Saunders, ed.) Raven Press, New York, NY pp. 369-388 (1978).

106. Batts-Young, B. and H.F. Lodish. Triphosphate residues at the 5' ends of rRNA precursor and 5S RNA from Dictyostelium discoideum. Proc. Natl. Acad. Sci. USA 75: 740-744 (1978).

107. Lodish, H.F., J.P. Margolskee and D.D. Blumberg. Transcriptional and translational control of protein synthesis during differentiation of Dictyostelium discoideum. In: *Differentiation and Development* (F. Ahmad, T.R. Russell, J. Schultz and R. Werner, eds.) Miami Winter Symposium 15: 169-186 (1978).

108. Rothman, J.E., F.N. Katz and H.F. Lodish. Glycosylation of a membrane protein is restricted to the growing polypeptide chain but is not necessary for insertion as a transmembrane protein. Cell 15: 1447-1454 (1978).

109. Lingappa, V.R., F.N. Katz, H.F. Lodish and G. Blobel. A signal sequence for the insertion of a transmembrane glycoprotein: Similarities to the signals of secretory proteins in primary structure and function. J. Biol. Chem. 253: 8667-8670 (1978).

**1979**

110. Bergmann, J. and H.F. Lodish. Translation of capped and uncapped vesicular stomatitis virus and reovirus mRNAs. Sensitivity to m$^7$GpppAm and ionic conditions. J. Biol. Chem. 254: 459-468 (1979).

111. Schnitzer, T.J. and H.F. Lodish. Noninfectious vesicular stomatitis virus particles deficient in the viral nucleocapsid. J. Virol. 29: 443-448 (1979).

112. Lodish, H.F. and R.A. Weiss. Selective isolation of mutants of vesicular stomatitis virus defective in production of the viral glycoprotein. J. Virol. 30: 177-189 (1979).

113. Katz, F.N. and H.F. Lodish. Transmembrane biogenesis of the vesicular stomatitis virus glycoprotein. J. Cell Biol. 80: 416-426 (1979).

114. Wirth, D.F., H.F. Lodish and P.W. Robbins. Requirements for the insertion of the sindbis envelope glycoproteins into the endoplasmic reticulum membrane. J. Cell Biol. 81: 154-162 (1979).

115. Lodish, H.F. and J.E. Rothman. The assembly of cell membranes. Sci. Am. 240: 48-63 (1979).

116. Bergmann, J.E., H. Trachsel, N. Sonenberg, A.J. Shatkin and H.F. Lodish. Characterization of rabbit reticulocyte factor(s) that stimulates the translation of mRNAs lacking 5'-terminal 7-methylguanosine. J. Biol. Chem. 254: 1440-1443 (1979).

117. Lodish, H.F., D. Wirth and M. Porter. Synthesis and maturation of transmembrane viral glycoproteins. In: *From Gene to Protein: Information Transfer In Normal and Abnormal Cells*. Miami Winter Symp. 16: 297-320 (1979).

118.    Bergmann, J. and H.F. Lodish.  A kinetic model of protein synthesis:  Application to hemoglobin synthesis and translational control.  J. Biol. Chem. 254: 11927-11937 (1979).

119.    Harsa-King, M.L., A. Bender and H.F. Lodish.  Stage specific changes in protein synthesis during Xenopus oogenesis. ICN-UCLA Symposia on Molecular and Cellular Biology.  In: *Eucaryotic Gene Regulation* (R. Axel, R. Maniatis and C.F. Fox eds.) 14: 239-250 (1979).

**1980**

120.    Lodish, H.F. and M. Porter.  Specific incorporation of host cell surface proteins into budding vesicular stomatitis virus particles.  Cell 19: 161-169 (1980).

121.    Margolskee, J.P. and H.F. Lodish.  Half-lives of messenger RNA species during growth and differentiation of Dictyostelium discoideum.  Devel. Biol. 74: 37-49 (1980).

122.    Margolskee, J.P. and H.F. Lodish.  The regulation of the synthesis of actin and two other proteins induced early in Dictyostelium discoideum development.  Devel. Biol. 74: 50-64 (1980).

123.    Lodish, H.F. and M. Porter.  Heterogeneity of vesicular stomatitis virus particles:  Implications for virion assembly.  J. Virol. 33: 52-58 (1980).

124.    Landfear, S.M. and H.F. Lodish.  A role for cyclic-AMP in expression of developmentally regulated genes in Dictyostelium discoideum.  Proc. Natl. Acad. Sci. USA 77: 1044-1048 (1980).

125.    Margolskee, J.P., S. Froshauer, R. Skrinska and H.F. Lodish.  The effects of cell density and starvation on early developmental events in Dictyostelium discoideum.  Devel. Biol. 74: 409-421 (1980).

126.    Lodish, H.F., D. Wirth and M. Porter.  Synthesis and assembly of viral membrane proteins.  In: *Precursor Processing in the Biosynthesis of Proteins* (M. Zimmerman, R.A. Mumford, and D.F. Steiner eds.) New York Academy of Sciences pp. 319-337 (1980).

127.    Zilberstein, A., M.D. Snider, M. Porter and H.F. Lodish.  Mutants of vesicular stomatitis virus blocked at different stages in maturation of the viral glycoprotein.  Cell 21: 417-427 (1980).

128.    Blumberg, D.D. and H.F. Lodish.  Complexity of nuclear and polysomal RNAs in growing Dictyostelium discoideum cells.  Devel. Biol. 78: 268-284 (1980).

129.    Blumberg, D.D. and H.F. Lodish.  Changes in the messenger RNA population during differentiation of Dictyostelium discoideum.  Devel. Biol. 78: 285-300 (1980).

130.    Batts-Young, B., H.F. Lodish and A. Jacobson.  Similarity of the primary sequences of ribosomal RNAs isolated from vegetative and developing cells of Dictyostelium discoideum.  Devel. Biol. 78: 352-364 (1980).

131.    Lodish, H.F.  The natural history of transmembrane cell-surface glycoproteins.  In: *The Lymphocyte Cell Surface* (P.B. Garland and M.J. Crampton eds.) Biochem. Soc. Symp. 45: 105-122 (1980).

132.  Owen, M.J., A-M. Kissonerghis and H.F. Lodish.  Biosynthesis of HLA-A and HLA-B antigens in vivo.  J. Biol. Chem. 255: 9678-9684 (1980).

133.  Schwartz, A.L., D. Rup and H.F. Lodish.  Difficulties in the quantification of asialoglycoprotein receptors on the rat hepatocyte.  J. Biol. Chem. 255: 9033-9036 (1980).

134.  Lodish, H.F.  Synthesis and assembly of viral membrane proteins.  In: *Biological Recognition and Assembly* (D.S. Eisenberg, J.A. Lake and C.F. Fox eds.) Alan R. Liss, Inc. New York, NY Vol. 40 pp. 259-273 (1980).

135.  Lodish, H.F. and M. Porter.  Translational control of protein synthesis after infection by vesicular stomatitis virus.  J. Virol. 36: 719-733 (1980).

136.  Strous, G.J.A.M. and H.F. Lodish.  Intracellular transport of secretory and membrane proteins in hepatoma cells infected by vesicular stomatitis virus.  Cell 22: 709-717 (1980).

137.  Lodish, H.F., A. Zilberstein, G.J.A.M. Strous, M. Porter and M. Boucher. Synthesis and maturation of the vesicular stomatitis virus glycoprotein.  In: *Biosynthesis, Modification and Processing of Cellular and Viral Polyproteins.*  (G. Koch and D. Richter, eds.)  Academic Press, NY pp. 111-125 (1980).

138.  Lodish, H.F.  Concluding remarks:  Post-translational modifications of proteins in discrete subcellular organelles.  In: *Biosynthesis, Modification and Processing of Cellular and Viral Polyproteins.*  (G. Koch and D. Richter, eds.)  Academic Press, NY pp. 329-333 (1980).

139.  Lodish, H.F., A. Zilberstein, G.J.A.M. Strous and M. Porter.  Processing and maturation of the vesicular stomatitis virus glycoprotein.  Eur. J. Cell Biol. 22: 789-790 (1980).

**1981**

140.  Blumberg, D.D. and H.F. Lodish.  Changes in the complexity of nuclear RNA during development of Dictyostelium discoideum.  Devel. Biol. 81: 74-80 (1981).

141.  Mangiarotti, G., F. Altruda and H.F. Lodish.  Rates of synthesis and degradation of ribosomal ribonucleic acid during differentiation of Dictyostelium discoideum.  Mol. Cell Biol. 1: 35-42 (1981).

142.  Coloma, A. and H.F. Lodish.  Synthesis of spore- and stalk-specific proteins during differentiation of Dictyostelium discoideum. Devel. Biol. 81: 238-244 (1981).

143.  Mangiarotti, G., S. Chung, C. Zuker and H.F. Lodish.  Selection and analysis of cloned developmentally-regulated Dictyostelium discoideum genes by hybridization-competition.  Nucl. Acids Res. 9: 947-963 (1981).

144.  Lodish, H.F. and M. Porter.  Vesicular stomatitis virus mRNA and inhibition of translation of cellular mRNA - is there a P function in vesicular stomatitis virus?  J. Virol. 38: 504-517 (1981).

145.    Lodish, H.F., A. Zilberstein and M. Porter.  Synthesis and assembly of vesicular stomatitis virus and sindbis virus glycoproteins.  In:  *Perspectives in Virology XI* (M. Pollard, ed.) Alan R. Liss, Inc., New York, NY pp. 31-55 (1981).

146.    Lodish, H.F., W.A. Braell, A.L. Schwartz, G.J.A.M. Strous and A. Zilberstein.  Synthesis and assembly of membrane and organelle proteins.  In:  *Membrane, Research, Classic Origins and Current Concepts*.  Dedicated to J.F. Danielli.  (A.L. Muggleton-Harris, ed.) Int. Rev. Cytol. Supplement 12 pp. 247-307 (1981).

147.    Chung, S., S.M. Landfear, D.D. Blumberg, N.S. Cohen and H.F. Lodish. Synthesis and stability of developmentally regulated Dictyostelium mRNAs are affected by cell-cell contact and cAMP. Cell 24: 785-797 (1981).

148.    Lodish, H.F. Post-translational modification of proteins.  Enzyme and Microbial Technology 3: 178-188 (1981).

149.    Schwartz, A.L., A. Marshak-Rothstein, D. Rup and H.F. Lodish. Identification and quantification of the rat hepatocyte asialoglyco-protein receptor.  Proc. Natl. Acad. Sci. USA 78: 3348-3352 (1981).

150.    Schwartz, A.L., S.E. Fridovich, B.B. Knowles and H.F. Lodish. Characterization of the asialoglycoprotein receptor in a continuous hepatoma line.  J. Biol. Chem. 256: 8878-8881 (1981).

151.    Owen, M.J., A-M. Kissonerghis, H.F. Lodish and M.J. Crumpton. Biosynthesis and maturation of HLA-DR antigens in vivo.  J. Biol. Chem. 256: 8987-8993 (1981).

152.    Zuker, C. and H.F. Lodish.  Repetitive sequences cotranscribed with developmentally regulated Dictyostelium discoideum mRNAs.  Proc. Natl. Acad. Sci. USA 78: 5386-5390 (1981).

153.    Braell, W. and H.F. Lodish.  Biosynthesis of the erythrocyte anion transport protein.  J. Biol. Chem. 256: 11337-11344 (1981).

154.    Lodish, H.F., A. Zilberstein and M. Porter.  Synthesis and assembly of transmembrane viral and cellular glycoproteins.  In:  *Basic Mechanisms of Cellular Secretion, Methods in Cell Biology*, (A.R. Hand and C. Oliver eds.) Academic Press, New York, NY Vol. 23 pp. 5-25 (1981).

**1982**

155.    Blumberg, D.D., J.P. Margolskee, E. Barklis, S.N. Chung, N.S. Cohen and H.F. Lodish.  Specific cell-cell contacts are essential for induction of gene expression during differentiation of Dictyostelium discoideum.  Proc. Natl. Acad. Sci. USA 79: 127-131 (1982).

156.    Mangiarotti, G., P. Lefebvre and H.F. Lodish.  Differences in the stability of developmentally regulated mRNAs in aggregated and disaggregated Dictyostelium discoideum cells.  Devel. Biol. 89: 82-91 (1982).

23

157. Braell, W.A. and H.F. Lodish.  The erythrocyte anion transport protein is cotranslationally inserted into microsomes.  Cell 28: 23-31 (1982).

158. Geuze, H.J., J.W. Slot, G.J.A.M. Strous, H.F. Lodish and A.L. Schwartz. Immunocytochemical localization of the receptor for asialoglycoprotein in rat liver cells.  J. Cell Biol. 92: 865-870 (1982).

159. Lodish, H.F.  Validity of scientific data - the responsibility of the principal investigator.  Trends Biochem. Sci. 7: 86-88 (1982).

160. Schwartz, A.L., S.E. Fridovich and H.F. Lodish.  Kinetics of internalization and recycling of the asialoglycoprotein receptor in a hepatoma cell line. J. Biol. Chem. 257: 4230-4237 (1982).

161. Braell, W.A. and H.F. Lodish. Ovalbumin utilizes an $NH_2$-terminal signal sequence.  J. Biol. Chem. 257: 4578-4582 (1982).

162. Zilberstein, A. and H.F. Lodish.  Synthesis and assembly of the vesicular stomatitis virus glycoprotein and related glycoproteins.  In: *Membranes and Transport* (A.N. Martonosi, ed.) Plenum Press, New York, Vol. I. pp. 219-236 (1982).

163. Zilberstein, A., M.D. Snider and H.F. Lodish.  Synthesis and assembly of the vesicular stomatitis virus glycoprotein.  Cold Spring Harbor Symp. Quant. Biol. 46: pp. 785-795 (1982).

164. Blumberg, D.D., S. Chung, S.M. Landfear and H.F. Lodish.  Cell-cell contact, cyclic AMP, and gene expression during differentiation of the cellular slime mold Dictyostelium discoideum.  In: *Embryonic  Development, Part B:  Cellular Aspects* (M. Berger and R. Weber, eds.) Alan R. Liss, Inc. New York, NY, pp. 167-182 (1982).

165. Lodish, H.F., H.J. Geuze, J.W. Slot, G.J.A.M. Strous, D. Louvard and A.L. Schwartz.  Subcellular localization of the hepatic asialoglycoprotein receptor by immunoelectron microscopy.  EMSA Meeting, 22-25 (1982).

166. Lodish, H.F., D.D. Blumberg, R. Chisholm, S. Chung, A. Coloma, S. Landfear, E. Barklis, P. Lefebvre, C. Zuker and G. Mangiarotti.  Control of gene expression.  In: *The Development of Dictyostelium discoideum*.  Second edition (W.F. Loomis, ed.) Academic Press, NY, pp. 325-352 (1982).

167. Lodish, H.F. and W.A. Braell.  Synthesis and maturation of the erythrocyte anion transport protein - an internal sequence for membrane insertion.  Biochem. Soc. Symp. (London) 47: 193-209 (1982).

168. Landfear, S.M., P. Lefebvre, S. Chung and H.F. Lodish.  Transcriptional control of gene expression during development of Dictyostelium discoideum.  Mol. Cell Biol. 2: 1417-1426 (1982).

169. Schwartz, A.L., H.J. Geuze and H.F. Lodish.  Recycling of the asialoglycoprotein receptor: biochemical and immunocytochemical evidence.  Phil. Trans. R. Soc. Lond. B, 229-235 (1982).

24

**1983**

170.  Mangiarotti, G., S. Bozzaro, S. Landfear and H.F. Lodish.  Cell-cell contact, cyclic AMP, and gene expression during development of <u>Dictyostelium</u> <u>discoideum</u>.  <u>Curr. Topics Devel. Biol.</u> Vol. 18, pp. 117-154 (1983).

171.  Ciechanover, A.J., A.L. Schwartz and H.F. Lodish.  The asialoglycoprotein receptor internalizes and recycles independently of the transferrin and insulin receptors. <u>Cell</u> <u>32:</u> 267-277 (1983).

172.  Geuze, H.J., J.W. Slot, G.J.A.M. Strous, H.F. Lodish and A.L. Schwartz. Intracellular site of asialoglycoprotein receptor-ligand uncoupling:  double-label immunoelectron microscopy during receptor-mediated endocytosis.  <u>Cell</u> <u>32:</u> 277-287 (1983).

173.  Lodish, H.F. and N. Kong.  Reversible block in intracellular transport and budding of mutant vesicular stomatitis virus glycoproteins. <u>Virology</u> <u>125:</u> 335-348 (1983).

174.  Mangiarotti, G., A. Ceccarelli and H.F. Lodish.  Cyclic AMP stabilizes a class of developmentally regulated <u>Dictyostelium</u> <u>discoideum</u> mRNAs.  <u>Nature</u> <u>301:</u> 616-618 (1983).

175.  Dautry-Varsat, A., A. Ciechanover and H.F. Lodish.  pH and the recycling of transferrin during receptor-mediated endocytosis.  <u>Proc. Natl. Acad. Sci. USA</u> <u>80:</u> 2258-2262 (1983).

176.  Barklis, E. and H.F. Lodish.  Regulation of <u>Dictyostelium</u> <u>discoideum</u> mRNAs specific for prespore or prestalk cells.  <u>Cell</u> <u>32:</u> 1139-1148 (1983).

177.  Lodish, H.F. and W.A. Braell.  Methods for study of the synthesis and maturation of the erythrocyte anion transport protein.  In:  *Membrane Biogenesis:  assembly and targeting*. Part J; Methods in Enzymology (S. Fleischer and B. Fleischer, eds.) Vol. 96 pp. 257-267 (1983).

178.  Lodish, H.F., N. Kong, M. Snider and G.J.A.M. Strous.  Hepatoma secretory proteins migrate from the rough endoplasmic reticulum to the Golgi at characteristic rates.  <u>Nature</u> <u>304:</u> 80-83 (1983).

179.  Chung, S., C. Zuker and H.F. Lodish.  A repetitive and apparently transposable DNA sequence in <u>Dictyostelium</u> <u>discoideum</u> associated with developmentally regulated RNAs. <u>Nucl. Acids Res.</u> <u>11:</u> 4835-4852 (1983).

180.  Mangiarotti, G., C. Zuker, R.L. Chisholm and H.F. Lodish.  Different messenger RNAs have different nuclear transit times in <u>Dictyostelium</u> <u>discoideum</u> aggregates.  <u>Mol. & Cell. Biol.</u> <u>3:</u> 1511-1517 (1983).

181.  Ciechanover, A., A.L. Schwartz, A. Dautry-Varsat and H.F. Lodish. Kinetics of internalization and recycling of transferrin and the transferrin receptor in HepG2 human hepatoma:  effect of lyso-somotrophic agents.  <u>J. Biol. Chem.</u> <u>258:</u> 9681-9689 (1983).

182.  Zuker, C., J. Cappello, R.L. Chisholm and H.F. Lodish.  A repetitive <u>Dictyostelium</u> gene family that is induced during differentiation and by heat shock.  <u>Cell</u> <u>34:</u> 997-1005 (1983).

183.    Schwartz, A.L., A.J. Ciechanover, H.F. Lodish, J.W. Slot, G.J.A.M. Strous and H.F. Geuze. Receptor mediated endocytosis of the hepatic asialoglycoprotein receptor. In: *Structural Carbohydrates of the Liver* (H. Popper, W. Reutter, F. Gudat and E. Kottgen, eds.) MTP Press Limited, Lancaster England, pp. 587-593 (1983).

184.    Strous, G.J.A.M., R. Willemsen, P. van Kerkhof, J.W. Slot, H.J. Geuze and H.F. Lodish. VSV glycoprotein, albumin and transferrin are transported to the cell surface via the same Golgi vesicles. J. Cell Biol. 97: 1815-1822 (1983).

185.    Dautry-Varsat, A and H.F. Lodish. The Golgi complex and the sorting of membrane and secreted proteins. Trends Neurosci. 6: 484-490 (1983).

186.    Chisholm, R.L., E. Barklis, B. Pontius and H.F. Lodish. Regulation of prespore and prestalk specific genes in Dictyostelium. In: *Gene Expression*. UCLA Symposium on Molecular and Cell Biology, New Series, Vol. 8. (D. Hamer and M. Rosenberg, eds.) Alan R. Liss, New York, NY pp. 261-272 (1983).

**1984**

187.    Ciechanover, A., A.L. Schwartz and H.F. Lodish. Sorting and recycling of cell surface receptors and endocytosed ligands: The asialoglycoprotein and transferrin receptors. J. Cell Biochem. 23: 107-130 (1984).

188.    Cappello, J., C. Zuker and H.F. Lodish. Repetitive Dictyostelium heat-shock promoter functions in Saccharomyces cerevisiae. Mol. & Cell. Biol. 4: 591-598 (1984).

189.    Dautry-Varsat, A. and H.F. Lodish. How receptors bring proteins and particles into cells. Sci. Amer. 250(5): 52-58 (1984).

190.    Lodish, H.F. and N. Kong. Glucose removal from N-linked oligosaccharides is required for efficient maturation of certain secretory glycoproteins from the rough endoplasmic reticulum to the Golgi. J. Cell Biol. 98: 1720-1729 (1984).

191.    Patel, V.P. and H.F. Lodish. Loss of adhesion of murine erythroleukemia cells to fibronectin during erythroid differentiation. Science 224: 996-998 (1984).

192.    Zuker, C., J. Cappello, H.F. Lodish, P. George and S. Chung. Dictyostelium transposable element DIRS-1 has 350-base-pair inverted terminal repeats that contain a heat shock promoter. Proc. Natl. Acad. Sci. USA 81: 2660-2664 (1984).

193.    Cappello, J., S.M. Cohen and H.F. Lodish. Dictyostelium transposable element DIRS-1 preferentially inserts into DIRS-1 sequences. Mol. & Cell. Biol. 4: 2207-2213 (1984).

194.    Chisholm, R.L., E. Barklis and H.F. Lodish. Mechanism of sequential induction of cell-type specific mRNAs in Dictyostelium differentiation. Nature 310: 67-69 (1984).

195.   Cohen, S.M., J. Cappello and H.F. Lodish. Transcription of Dictyostelium discoideum transposable element DIRS-1. Mol. & Cell. Biol. 4: 2332-2340 (1984).

196.   Ciechanover, A., A.L. Schwartz and H.F. Lodish. Sorting and recycling of cell surface receptors and endocytosed ligands: The asialoglycoprotein and the transferrin receptors. In: *CETUS-UCLA Symposium on Molecular and Cellular Biology. Protein Transport and Secretion.* (D.L. Oxender, ed.) Alan R. Liss, Inc., New York, NY; Vol. 15; pp. 113-130 (1984).

197.   Cohen, S.M., J. Cappello, C. Zuker and H.F. Lodish. Transcription of DIRS-1: An unusual Dictyostelium transposable element. In: *UCLA Symposia on Molecular and Cellular Biology.* Molecular Biology of Development. (E.H. Davidson and R.A. Firtel, eds.) Alan R. Liss, Inc., New York, NY; Vol. 19; pp. 491-508 (1984).

**1985**

198.   Patel, V.P., A. Ciechanover, O. Platt and H.F. Lodish. Loss of adhesion of erythrocyte precursors to fibronectin during erythroid differentiation. In: *Hematopoietic Stem Cell Physiology*, (E.P. Cronkite, N. Dainiak, R.P. McCaffrey, J. Palek and P.J. Quesenberry, eds.) Alan R. Liss, New York, Vol. 184, pp. 355-368 (1985).

199.   Patel, V.P., A. Ciechanover, O. Platt and H.F. Lodish. Mammalian reticulocytes lose adhesion to fibronectin during maturation to erythrocytes. Proc. Natl. Acad. Sci. USA 82: 440-444 (1985).

200.   Spiess, M., A.L. Schwartz and H.F. Lodish. Sequence of human asialoglycoprotein receptor cDNA: An internal signal sequence for membrane insertion. J. Biol. Chem. 260: 1979-1982 (1985).

201.   Ciechanover, A., S.L. Wolin, J.A. Steitz and H.F. Lodish. Transfer RNA is an essential component of the ubiquitin- and ATP-dependent proteolytic system. Proc. Natl. Acad. Sci. USA 82: 1341-1345 (1985).

202.   Chisholm, R.L., D. Fontana, A. Theibert, H.F. Lodish and P. Devreotes. Development of Dictyostelium discoideum: chemotaxis, cell-cell adhesion, and gene expression. In: *Microbial Development* (R. Losick and L. Shapiro, eds.) Cold Spring Harbor, pp. 219-254 (1985).

203.   Barklis, E., B. Pontius, K. Barfield and H.F. Lodish. Structure of the promoter of the Dictyostelium discoideum prespore EB4 gene. Mol. & Cell. Biol. 5: 1465-1472 (1985).

204.   Barklis, E., B. Pontius and H.F. Lodish. Structure of the Dictyostelium discoideum prestalk D11 gene and protein. Mol. & Cell. Biol. 5: 1473-1479 (1985).

205.   Kopito, R.R. and H.F. Lodish. Primary structure and transmembrane orientation of the murine anion exchange protein. Nature 316: 234-238 (1985).

206.   Mueckler, M., C. Caruso, S.A. Baldwin, M. Panico, I. Blench, H.R. Morris, W.J. Allard, G.E. Lienhard and H.F. Lodish. Sequence and structure of a human glucose transporter. Science 229: 941-945 (1985).

207.    Kopito, R.R. and H.F. Lodish. Structure of the murine anion exchange protein. J. Cell. Biochem. 29: 1-18 (1985).

208.    Barklis, E. and H.F. Lodish. In situ localization of actin mRNA in Dictyostelium discoideum aggregates. Exp. Cell Res. 159: 479-486 (1985).

209.    Spiess, M. and H.F. Lodish. The sequence of a second human asialoglycoprotein receptor: Conservation of two receptor genes during evolution. Proc. Natl. Acad. Sci. USA 82: 6465-6469 (1985).

210.    Wickner, W. and H.F. Lodish. Multiple mechanisms of protein insertion into and across membranes. Science 230: 400-407 (1985).

211.    Cappello, J., K. Handelsman and H.F. Lodish. Sequence of Dictyostelium DIRS-1: an apparent retrotransposon with inverted terminal repeats and an internal circle junction sequence. Cell 43: 105-115 (1985).

212.    Neutra, M.R., A. Ciechanover, L.S. Owen and H.F. Lodish. Intracellular transport of transferrin- and asialoorosomucoid-colloidal gold conjugates to lysosomes after receptor-mediated endocytosis. J. Histochem. Cytochem. 33: 1134-1144 (1985).

213.    Ciechanover, A., A.L. Schwartz and H.F. Lodish. Sorting and recycling of cell surface receptors and endocytosed ligands: The asialoglyco-protein and the transferrin receptors. In: *Mechanisms of Receptor Regulation.* (G. Poste and S.T. Crooke, eds.) New Horizons in Therapeutics, The Smith Kline & French Laboratories Research Symposium Series pp. 225-253 (1985).

214.    Cappello, J., K. Handelsman, S.M. Cohen and H.F. Lodish. Structure and regulated transcription of DIRS-1: an apparent retrotransposon of Dictyostelium discoideum. Cold Spring Harbor Symp. Quant. Biol. 50: 759-767 (1985).

**1986**

215.    Spiess, M. and H.F. Lodish. An internal signal sequence: The asialoglycoprotein receptor membrane anchor. Cell 44: 177-185 (1986).

216.    Kopito, R.R. and H.F. Lodish. The erythrocyte anion exchange protein: primary structure deduced from the cDNA sequence and a model for its arrangement within the plasma membrane. (G. Poste and S.T. Crooke, eds). In: *New Insights Into Cell and Membrane Transport Processes.* Plenum Publishing Corp., New York pp. 39-59 (1986).

217.    Patel, V.P. and H.F. Lodish. The fibronectin receptor on mammalian erythroid precursor cells: characterization and developmental regulation. J. Cell Biol. 102: 449-456 (1986).

218.    Mueckler, M. and H.F. Lodish. The human glucose transporter can insert posttranslationally into microsomes. Cell 44: 629-637 (1986).

219.   Cappello, J., S.M. Cohen, K. Handelsman and H.F. Lodish. Structure and regulated transcription of DIRS-1, a novel Dictyostelium discoideum transposable element. (J.P. Gustafson, G. Ledyard Stabbins, and F.J. Ayala, eds.) In: *Genetics, Development, and Evolution*. Plenum Publishing Corporation. pp. 235-251 (1986).

220.   Darnell, J., H.F. Lodish and D. Baltimore. *Molecular Cell Biology,* W.H. Freeman Press (1986).

221.   Mueckler, M. and H.F. Lodish. Post-translational insertion of a fragment of the glucose transporter into microsomes requires phosphoanhydride bond cleavage. Nature 322: 549-552 (1986).

222.   Hunziker, W., M. Spiess, G. Semenza and H.F. Lodish. The sucrose-isomaltase complex:  primary structure, membrane-orientation and evolution of a stalked, intrinsic brush border protein. Cell 46: 227- 234 (1986).

223.   Wickner, W. and H.F. Lodish. Multiple mechanisms of protein insertion into and across membranes. Science 230: 400-407 (1985) reprinted in *Biotechnology, The Renewable Frontier* (D.E. Koshland, Jr. ed.) American Association for the Advancement of Science, Washington, DC (1986) pp. 61-76.

224.   Kreis, T.E. and H.F. Lodish. Oligomerization is essential for transport of vesicular stomatitis viral glycoprotein to the cell surface. Cell 46: 929-937 (1986).

225.   Knecht, D., S.M. Cohen, W.F. Loomis and H.F. Lodish. Developmental regulation of Dictyostelium actin gene-fusions carried on low-copy and high-copy transformed vectors. Mol. & Cell. Biol. 6: 3973-3983 (1986).

226.   Teeters, C.L., H.F. Lodish, A. Ciechanover and B.A. Wallace. Transferrin and apotransferrin:  pH-dependent conformational changes associated with receptor-mediated uptake.  Second Colloquim in Biological Sciences, Ann. New York Acad. Sci. 463: 403-407 (1986).

227.   Cohen, S.M., D. Knecht, H.F. Lodish and W.F. Loomis. DNA sequences required for expression of a Dictyostelium actin gene. EMBO J. 5: 3361-3366 (1986).

**1987**

228.   Lodish, H.F., N. Kong, S. Hirani and J. Rasmussen. A vesicular intermediate in the transport of hepatoma secretory proteins from the rough endoplasmic reticulum to the Golgi complex. J. Cell Biol. 104: 221-230 (1987).

229.   Chisholm, R.L., S. Hopkinson and H.F. Lodish. Superinduction of the Dictyostelium discoideum cell surface cAMP receptor by pulses of cAMP.  Proc. Natl. Acad. Sci. 84: 1030-1034 (1987).

230   Flier, J.S., M.M. Mueckler, P. Usher and H.F. Lodish. Elevated levels of glucose transport and transporter messenger RNA are induced by ras or src oncogenes. Science 235: 1492-1495 (1987).

231.    Flier, J.S., M. Mueckler, A.L. McCall and H.F. Lodish. Distribution of glucose transporter mRNA transcripts in tissues of rat and man. J. Clin. Invest. 79: 657-661 (1987).

232.    Tsai, S., V. Patel, E. Beaumont, H.F. Lodish, D.G. Nathan and C.A. Sieff. Differential binding of erythroid and myeloid progenitors to fibroblasts and fibronectin. Blood 69: 1587-1594 (1987).

233.    Kopito, R.R., M. Andersson and H.F. Lodish. Structure and organization of the murine band 3 gene. J. Biol. Chem. 262: 8035-8040 (1987).

234.    Bernardi, P., V.P. Patel and H.F. Lodish.  Lymphoid precursor cells adhere to two different sites on fibronectin. J. Cell Biol. 105: 489-498 (1987).

235.    Bischoff, J. and H.F. Lodish. Two asialoglycoprotein receptor polypeptides in human hepatoma cells. J. Biol. Chem. 262: 11825-11832  (1987).

236.    Kopito, R.R., M. Andersson and H.F. Lodish. Multiple tissue-specific sites of transcriptional initiation of the mouse anion antiport gene in erythroid and renal cells. Proc. Natl. Acad. Sci. 84: 7149-7153 (1987).

237.    Amara, J. and H.F. Lodish. Specific mRNA destabilization in Dictyostelium discoideum requires RNA synthesis. Mol. & Cell. Biol. 7: 4585-4588 (1987).

238.    Patel, V.P. and H.F. Lodish. A fibronectin matrix is required for differentiation of murine erythroleukemia cells into reticulocytes. J. Cell Biol. 105: 3105-3118 (1987).

239.    Spiess, M., W. Hunziker, H.F. Lodish and G. Semenza. Molecular cell biology of brush border hydrolases:  sucrase-isomaltase and g-glutamyl transpeptidase. In:  Mammalian Ectoenzymes, (A.J. Kenny and A.J. Turner, eds.) Elsevier Sciences Publishers B.V. pp. 87-110 (1987).

240.    Alper, S.L., R.R. Kopito, and H.F. Lodish. A molecular biological approach to the study of anion transport. Kidney International Vol. 32, Suppl. 23, pp. S117-S128 (1987).

**1988**

241.    Lodish, H.F. Transport of secretory and membrane glycoproteins from the rough endoplasmic reticulum to the Golgi.  A rate-limiting step in protein maturation and secretion. J. Biol. Chem. 263: 2107-2110 (1988).

242.    Lodish, H.F. Anion-exchange and glucose transport proteins:  structure, function and distribution. In: *The Harvey Lectures*, Alan R. Liss, Inc., New York, NY 82: 19-46 (1988).

243.    Mulford, C.A. and H.F. Lodish. Endocytosis of the transferrin receptor is altered during differentiation of murine erythroleukemic cells. J. Biol. Chem. 263: 5455-5461 (1988).

244.    Bischoff, J., S. Libresco, M.A. Shia and H.F. Lodish. The H1 and H2 polypeptides associate to form the asialoglycoprotein-receptor in human hepatoma cells. J. Cell Biol. 106: 1067-1074 (1988).

245.   Sarkar, H.K., B. Thorens, H.F. Lodish and H.R. Kaback. Expression of the human erythrocyte glucose transporter in Escherichia coli. Proc. Natl. Acad. Sci. 85: 5463-5467 (1988).

246.   Lehnert, M.E. and H.F. Lodish. Unequal synthesis and differential degradation of a and b spectrin during murine erythroid differentiation. J. Cell Biol. 107: 413-426 (1988).

247.   Lodish, H.F. Multi-Spanning Membrane Proteins: How accurate are the models? Trends Biochem. Sci. 13: 332-334 (1988).

248.   Thorens, B., H.K. Sarkar, H.R. Kaback, and H.F. Lodish. Cloning and functional expression in bacteria of a novel glucose transporter present in liver, intestine, kidney, and b-pancreatic islets. Cell 55: 281-290 (1988).

249.   Alper, S.L., R.R. Kopito, S.M. Libresco and H.F. Lodish. Cloning and characterization of a murine band 3-related cDNA from kidney and from a lymphoid cell line. J. Biol. Chem. 32: 17092-17099 (1988).

250.   Kopito, R.R., M.A. Andersson, D.A. Herzlinger, Q. Al-Awqati and H.F. Lodish. Structure and tissue-specific expression of the mouse anion- exchanger gene in erythroid and renal cells. Society of General Physiologists, 41st Annual Symposium, September, 1987 (R. Gunn and J.C. Parker eds.) Vol. 43, 151-161 (1988).

**1989**

251.   Kopito, R.R., M.M. Andersson, and H.F. Lodish. Molecular genetics of the mouse anion exchanger. In: *Molecular Biology in Physiology* (S. Chien, ed). Raven Press, NY, pp. 35-46 (1989).

252.   Shia, M.A., and H.F. Lodish. The two subunits of the human asialo-glycoprotein receptor have different fates when expressed alone in fibroblasts. Proc. Natl. Acad. Sci. USA 86: 1158-1162 (1989).

253.   D'Andrea, A.D., H.F. Lodish, and G.G. Wong. Expression cloning of the murine erythropoietin receptor. Cell 57: 277-285 (1989).

254.   Charron, M.J., F.C. Brosius III, S.L. Alper, and H.F. Lodish. A novel glucose transport protein expressed predominantly in insulin-responsive tissues. Proc. Natl. Acad. Sci. USA, 86: 2535-2539 (1989).

255.   Brosius III, F.C., S.L. Alper, A.M. Garcia and H.F. Lodish. The major kidney band 3 gene transcript predicts an amino-terminal truncated band 3 polypeptide. J. Biol. Chem. 264: 7784-7787 (1989).

256.   Jentsch, T.J., A.M. Garcia, and H.F. Lodish. Primary structure of a novel 4-acetamido-4'-isothiocyanostilbene-2,2'-disulphonic acid (SITS)-binding membrane protein highly expressed in Torpedo californica electroplax. Biochem. J. 261: 155-166 (1989).

257.   Orci, L., B. Thorens, M. Ravazzoli and H.F. Lodish. Localization of the pancreatic beta cell glucose transporter to specific plasma membrane domains. Science, 245: 295-297 (1989).

31

258. Alper, S.L., J. Natale, S. Gluck, H.F. Lodish and D. Brown. Subtypes of intercalated cells in rat kidney collecting duct defined by antibodies against erythroid band 3 and renal vacuolar $H^+$-ATPase. Proc. Natl. Acad. Sci. USA, 86: 5429-5433 (1989).

259. Kahn, B.B., M.J. Charron, H.F. Lodish, S.W. Cushman, and J.S. Flier. Differential regulation of two glucose transporters in adipose cells from diabetic and insulin-treated diabetic rats. J. Clin. Invest. 84: 404-411 (1989).

260. Hartmann, E., T.A. Rapoport, and H.F. Lodish. Predicting the Orientation of Eukaryotic Membrane-Spanning Proteins. Proc. Natl. Acad. Sci. USA, 86: 5786-5790 (1989).

261. D'Andrea, A., G.D. Fasman, and H.F. Lodish. Erythropoietin receptor and interleukin-2 receptor b chain: a new receptor family. Cell, 58: 1023-1024 (1989).

262. Garcia, A.M. and H.F. Lodish. Lysine 539 of human band 3 is not essential for ion transport or inhibition by stilbene disulfonates. J. Biol. Chem. 264: 19607-19613 (1989).

263. Lux, S.E., K.M. John, R.R. Kopito and H.F. Lodish. Cloning and characterization of band 3, the human erythrocyte anion-exchange protein (AE1). Proc. Natl. Acad. Sci. USA 86: 9089-9093 (1989).

264. Amara, J.F., G. Lederkremer and H.F. Lodish. Intracellular degradation of unassembled asialoglycoprotein receptor subunits: a pre-Golgi, nonlysosomal endoproteolytic cleavage. J. Cell Biol. 109: 3315-3324 (1989).

265. Alper, S.L., F.C. Brosius, III, A.M. Garcia, S. Gluck, D. Brown, and H.F. Lodish. Two band 3-related gene products encode putative anion exchangers of the kidney. In: *Anion transport protein of the red blood cell membrane* (N. Hamasaki, and M.L. Jennings, eds.) Elsevier Science Publishers, B.V., pp. 153-164 (1989).

266. Alper, S.L., F.C. Brosius III, A.M. Garcia, S. Gluck, D. Brown and H.F. Lodish. Two gene products encoding putative anion exchangers of the kidney. Ann. NY Acad. Sci. 574: 102-103 (1989).

267. Suzue, K., H.F. Lodish and B. Thorens. Sequence of the mouse liver glucose transporter. Nucleic Acids Res. 17: 10099 (1989).

**1990**

268. D'Andrea, A.D., P.J. Szklut, H.F. Lodish and E.M. Alderman. Inhibition of receptor binding and neutralization of bioactivity by anti-erythropoietin monoclonal antibodies. Blood 75: 874-880 (1990).

269. Li, J.-P., A.D. D'Andrea, H.F. Lodish and D. Baltimore. Activation of cell growth by binding of Friend spleen focus-forming virus gp55 glycoprotein to the erythropoietin receptor. Nature, 343: 762-764 (1990).

270.   Darnell, J., H.F. Lodish and D. Baltimore. *Molecular Cell Biology,* W.H. Freeman Press; Second Edition (1990).

271.   Davies, K.A., S.E. Lux and H.F. Lodish. Localization of the ankyrin binding site on the cytoplasmic domain of human erythroid Band 3.  In:  *Cellular and Molecular Biology of Normal and Abnormal Erythroid Membranes.* (C.M. Cohen and J. Palek, eds). Alan R. Liss, NY, pp. 27-42 (1990).

272.   Sambanis, A., G. Stephanopoulous, A.J. Sinskey, and H.F. Lodish. Use of regulated secretion in protein production from animal cells:  an evaluation with the AtT-20 model cell line. Biotechnology and Bioengineering 35: 771-780 (1990).

273.   Thorens, B., M.J. Charron, and H.F. Lodish. Molecular physiology of glucose transporters. Diabetes Care 13: 209-218 (1990).

274.   Johnson, J.H., C.B. Newgard, J.L. Milburn, H.F. Lodish and B. Thorens. The high K        glucose transporter of islets of Langerhans is functionally similar to the low affinity transporter of liver and has an identical primary sequence. J. Biol. Chem. 265: 6548-6551 (1990).

275.   Yoshimura, A., A.D. D'Andrea, and H.F. Lodish. The friend spleen focus-forming virus glycoprotein gp55 interacts with the erythropoietin receptor in the endoplasmic reticulum and affects receptor metabolism. Proc. Natl. Acad. Sci. USA 87: 4139-4143 (1990).

276.   Thorens, B., J.S. Flier, H.F. Lodish, and B.B. Kahn. Differential regulation of two glucose transporters in rat liver is by fasting and refeeding and by diabetes and insulin treatment. Diabetes 39: 712-719 (1990).

277.   Lander, E.S., and H.F. Lodish. Mitochondrial diseases:  gene mapping and gene therapy.  Cell, 61: 925-926 (1990).

278.   Youssoufian, H., L.I. Zon, S.H. Orkin, A.D. D'Andrea and H.F. Lodish. Structure and transcription of the mouse erythropoietin receptor gene.  Mol. & Cell. Biol. 10: 3675-3682 (1990).

279.   Lodish, H.F. and N. Kong. Perturbation of cellular calcium blocks exit of secretory proteins from the rough endoplasmic reticulum. J. Biol. Chem. 265: 10893-10899 (1990).

280.   D'Andrea, A.D., G.D. Fasman, L.I. Zon, J.-P. Li and H.F. Lodish. Structure of the erythropoietin receptor in stable fibroblast transfectants. In:  *The Biology of Hematopoiesis*, Wiley-Liss, Inc. pp. 153-159 (1990).

281.   Alper, S.L. and H.F. Lodish. Impact of Molecular Biology on Nephrology.  In: Harrison's Principles of Internal Medicine, 12 edition. (J. D. Wilson, E. Braunwald, K. J. Isselbacher, R. G. Petersdorf, J. B. Martin, A. S. Fauci, R. K. Root eds.) McGraw-Hill, Inc. pp. 1131-1133 (1990).

282.   Thorens, B., Z-Q. Cheng, D. Brown and H.F. Lodish.  Liver glucose transporter:  a basolateral protein in hepatocytes and intestine and kidney cells.  Am. J. Physiol. 259: C279-C285 (1990).

33

283.  Thorens, B., H.F. Lodish and D. Brown. Differential localization of two glucose transporter isoforms in rat kidney. Am. J. Physiol. 259: C286-C294 (1990).

284.  Tal, M., D.L. Schneider, B. Thorens, and H.F. Lodish. Restricted expression of the "erythoid/brain" glucose transporter isoform to perivenous hepatocytes in rats modulation by glucose. J. Clin. Invest. 86: 986-982 (1990).

285.  D'Andrea, A.D., G.D. Fasman, and H.F. Lodish. A new hematopoietic growth factor receptor superfamily: structural features and implications for signal transduction. Current Opinion in Cell Biology, 2: 648-651 (1990).

286.  Bischoff, J., K. Moreman, and H.F. Lodish. Isolation, characterization, and expression of cDNA encoding a rat liver endoplasmic reticulum a-mannosidase. J. Biol. Chem. 265: 17110-17117 (1990).

287.  Henis, Y.I., Z. Katzir, M.A. Shia and H.F. Lodish, Oligomeric structure of the human asialoglycoprotein receptor: nature and stoichiometry of mutual complexes containing H1 and H2 polypeptides assessed by fluorescence photobleaching recovery. J. Cell Biol. 111: 1409-1418 (1990)

288.  D'Andrea, A.D. and H.F. Lodish. Erythropoietin receptor: Subunit structure, assembly and activation.(in Japanese), Experimental Medicine 8: 46-53 (1990).

289.  Thorens, B., G.C. Weir, J.L. Lehy, H.F. Lodish and S. Bonner-Weir. Reduced expression of the liver/beta cell glucose transporter isoform in glucose insensitive pancreatic beta cells of diabetic rats. Proc. Natl. Acad. Sci. USA 87: 6492-6496 (1990).

290.  Sambanis, A., G. Stephanopoulos, and H.F. Lodish. Multiple episodes of induced secretion of human growth hormone from recombinant AtT-20 cells. Cytotechnology 4: 111-119 (1990).

291.  Alper, S.L. and H.F. Lodish. Molecular Biology of Renal Function. In: *The Kidney*, (B.M. Brenner and F. Rector eds.) Saunders, PA pp. 132-163 (1990).

292.  Orci, L., R.H. Unger, M. Ravazzola, A. Ogawa, I. Komiya, D. Baetens, H.F. Lodish, and B. Thorens. Reduced b-cell glucose transporter in new onset diabetic BB rats. J. Clin. Invest. 86: 1615-1622 (1990).

293.  Yoshimura, A., G. Longmore and H.F. Lodish. Point mutation in the exoplasmic domain of the erythropoietin receptor resulting in hormone-independent activation and tumorigenicity. Nature 348: 647-649 (1990).

294.  Lodish, H.F. Revelations of a chloride channel. Nature. 348: 489-490 (1990).

**1991**

295.  Lederkremer, G.Z. and Lodish, H.F. An alternatively spliced miniexon alters the subcellular fate of the human asialoglycoprotein receptor H2 subunit: endoplasmic reticulum retention and degradation or cell surface expression. J. Biol. Chem. 266: 1237-1244 (1991).

296. D'Andrea, A.D., A. Yoshimura, H. Youssoufian, L.I. Zon, J.-W. Koo and H.F. Lodish. The cytoplasmic region of the erythropoietin receptor contains nonoverlapping positive and negative growth regulatory domains. Mol. & Cell. Biol. 11: 1980-1987 (1991).

297. Wikström, L., and H.F. Lodish. Nonlysosomal, pre-Golgi degradation of the unassembled asialoglycoprotein receptor subunits: a TLCK - and TPCK-sensitive cleavage within the ER. J. Cell Biol. 113: 997-1007 (1991).

298. Kahn, B.B., L. Rossetti, H.F. Lodish and M.J. Charron. Decreased in vivo glucose uptake but normal expression of GLUT1 and GLUT4 in sekeletal muscle of diabetic rats. J. Clin. Invest. 87: 2197-2206 (1991).

299. Baldini, G., R. Hohman, M.J. Charron and H.F. Lodish. Insulin and nonhydrolyzable GTP analogs induce translocation of GLUT 4 to the plasma membrane in α-toxin-permeabilized rat adipose cells. J. Biol. Chem. 266: 4037-4040 (1991).

300. Lin, H.Y., E.H. Kaji, G.K. Winkel, H.E. Ives, and H.F. Lodish. Cloning and functional expression of a vascular smooth muscle endothelin 1 receptor. Proc. Natl. Acad. Sci. USA 88: 3185-3189 (1991).

301. Smith, R. M., M. J. Charron, N. Shah, H.F. Lodish, and L. Jarett. Immunoelectron microscopic demonstration of insulin-stimulated translocation of glucose transporters to the plasma membrane of isolated rat adipocytes and masking of the carboxy-terminal epitope of intracellular GLUT4. Proc. Natl. Acad. Sci. USA 88: 6893-6897 (1991).

302. Lodish, H.F. and N. Kong. Cyclosporin A inhibits an initial step in folding of transferrin within the endoplasmic reticulum. J. Biol. Chem. 266: 14835-14838 (1991).

303. Sambanis, A., H.F. Lodish and G. Stephanopoulous. A model of secretory protein trafficking in recombinant AtT-20 cells. Biotechnology and Bioengineering 38: 280-295 (1991).

304. Tal, M., B. Kahn, H.F. Lodish. Expression of the low $K_m$ GLUT-1 glucose transporter is turned on in perivenous hepatocytes of insulin-deficient diabetic rats. Endocrinology 129: 1933-1941 (1991).

305. Lin, H.Y., T. L. Harris, M. S. Flannery, A. Aruffo, E. H. Kaji, A. Gorn, L. F. Kolakowski, Jr., H. F. Lodish and S. R. Goldring. Expression cloning of a calcitonin receptor, a novel adenylate cyclase-coupled receptor. Science 254: 1022-1024 (1991).

306. Lodish, H.F. Recognition of complex oligosaccharides by the multisubunit asialoglycoprotein receptor. Trends in Biochemistry 16: 374-377 (1991).

307. Zon, L.I., H. Youssoufian, C. Mather, H.F. Lodish, and S. H. Orkin. Activation of the erythropoietin receptor promoter by transcription factor GATA-1. Proc. Nat. Acad. Sci. USA 88: 10638-10641 (1991).

308.  Wang, X-F., H.Y. Lin, E. Ng-Eaton, J. Downward, H.F. Lodish, and R.A. Weinberg.  Expression cloning and characterization of the TGF-β Type III receptor.  <u>Cell</u> <u>67</u>:  797-805 (1991).

309.  Longmore, G., and H. F. Lodish.  An activating mutation in the murine erythropoietin receptor induces erythroleukemia in mice:  A cytokine receptor superfamily oncogene.  <u>Cell</u> <u>67</u>: 1089-1102 (1991).

**1992**

310.  Wikström, L., and H. F. Lodish.  Endoplasmic reticulum degradation of a subunit of the asialoglycoprotein receptor *in vitro* - vesicular transport from the endoplasmic reticulum is unnecessary.  <u>J.</u> <u>Biol.</u> <u>Chem.</u> <u>267</u>: 5-8 (1992).

311.  Yoshimura, A. and H.F. Lodish.  *In vitro* phosphorylation of the erythropoietin receptor and an associated protein.  <u>Mol.</u> <u>Cell</u> <u>Biol.</u> <u>12</u>:  706-715 (1992).

312.  Tal, M., B. Thorens, M. Surana, N. Fleischer, H.F. Lodish, D. Hanahan, and S. Efrat.  Glucose transporter isotypes switch in T-antigen-transformed pancreatic β cells growing in culture and in mice. <u>Mol. & Cell.</u> <u>Biol.</u> <u>12</u>:  422-432 (1992).

313.  Lin, H.Y., X-F. Wang, E. Ng-Eaton, R.A. Weinberg, and H.F. Lodish.  Expression cloning of the TGF-β Type II receptor, a functional transmembrane serine/threonine kinase.  <u>Cell 68</u>:  775-785 (1992).  Erratum appears in <u>Cell 70</u>:  following 1068 (1992).

314.  Watowich, S.S., A. Yoshimura, G.D. Longmore, D.J. Hilton, Y. Yoshimura, and H.F. Lodish.  Homodimerization and constitutive activation of the erythropoietin receptor.  <u>Proc.</u> <u>Natl.</u> <u>Acad.</u> <u>Sci.</u> <u>USA 89</u>:  2140-2144 (1992).

315.  Chabre, O., B.R. Conklin, H.Y. Lin, H.F. Lodish, E. Wilson, H.E. Ives, L. Catanzariti, B.A. Hemmings, and H.R. Bourne.  A recombinant calcitonin receptor independently stimulates cAMP and $Ca^{2+}$/inositol phosphate signaling pathways.  <u>Molecular Endocrinology 6</u>:  551-556 (1992).

316.  Yoshimura, A., T. Zimmers, D. Neumann, G. Longmore, Y. Yoshimura, and H. F. Lodish.  Mutations in the Trp-Ser-X-Trp-Ser motif of the erythropoietin receptor abolish processing, ligand-binding, and activation of the receptor.  <u>J. Biol. Chem. 267</u>:  11619-11625 (1992).

317.  Baldini, G., T. Hohl, H. Y. Lin and H. F. Lodish.  Cloning of a Rab3 isotype predominately expressed in adipocytes.  <u>Proc. Natl. Acad. Sci. USA 89</u>:  5049-5052 (1992).

318.  Lodish, H. F., N. Kong, and L. Wikström.  Calcium is required for folding of newly-made subunits of the asialoglycoprotein receptor within the endoplasmic reticulum.  <u>J. Biol. Chem. 267</u>: 12753-12760 (1992).

319.  Tal, M., Y-J. Wu, M. Leiser, M. Surana, H.F. Lodish, N. Fleischer, G. Weir, and S. Efrat.  [Val$^{12}$]HRAS downregulates GLUT2 in β cells of transgenic mice without affecting glucose homeostasis.  <u>Proc.</u> <u>Natl.</u> <u>Acad.</u> <u>Sci.</u> <u>USA 89</u>:  5744-5748 (1992).

320.  Tal, M, Y. Liang, H. Najafi, H.F. Lodish, and F.M. Matschinsky.  Expression and function of GLUT-1 and GLUT-2 glucose transporter isoforms in cells of cultured rat pancreatic islets.  J. Biol. Chem. 267:  17241-17247 (1992).

321.  Lin, H. Y. and X-F. Wang.  Expression Cloning of TGF-β receptors.  Molecular Reproduction and Development 32:  105-110 (1992).

322.  Longmore, G.D., P. Pharr, and H.F. Lodish.  Mutation in murine erythropoietin receptor induces erythropoietin-independent erythroid proliferation *in vitro*, and polycythemia *in vivo*.  Leukemia. 6:  130S-134S (1992).

323.  Hwang, C., A. J. Sinskey, H. F. Lodish.  Oxidized redox state of glutathione in the endoplasmic reticulum.  Science 257:  1496-1502 (1992).

324.  Gorn, A., H.Y. Lin, M. Yamin, P.E. Auron, M.R. Flannery, D.R. Tapp, C.A. Manning, H.F. Lodish, S.M. Krane, and S. R. Goldring.  Cloning, Characterization, and Expression of a Human Calcitonin Receptor from an Ovarian Carcinoma Cell Line.  J. Clin. Invest. 90:  1726-1735 (1992).

325.  Lodish, H.F., D. Hilton, G. Longmore, S. S. Watowich, and A. Yoshimura.  The erythropoietin receptor:  Dimerization, activation, and tumorigenesis.  Cold Spring Harbor Symposia on Quantitative Biology - The Cell Surface,  Vol. 57:  95-106 (1992).

**1993**

326.  Lodish, H.F.  The erythropoietin receptor:  Structure, activation, and tumorigeneis.  In: *The Pharmacology of Cell Differentiation.*  Ed. R. A. Rifkind.  Proc. of the Esteve Foundation Symposium V, Mallorca, Oct. 1992.  Excerpta Medica (1993).

327.  Youssoufian, H. and H. F. Lodish.  Transcriptional inhibition of the murine erythropoietin receptor gene by an upstream repetitive element.  Mol. Cell. Biol. 13:  98-104 (1993).

328.  Lin, H.Y. and H.F. Lodish.  Receptors for the TGF-β Superfamily:  Multiple polypeptides and serine-threonine kinases.  Trends in Cell Biology 3:  14-19 (1993).

329.  Pharr, P.N., D. Hankins, Ann Hofbauer, H.F. Lodish, and G.D. Longmore.  Expression of a constitutively active erythropoietin receptor in primary hematopoietic progenitors abrogates erythropoietin dependence and enhances colony-forming unit, erythroid burst-forming unit, and granulocyte/macrophage progenitor growth.  Proc. Natl. Acad. Sci. USA. 90:  938-942 (1993).

330.  Longmore, G.D., S. Watowich, P. Pharr, D. Neumann, and H. F. Lodish.  Activation of erythropoietin receptor and leukemia induction in mice.  Leukemia 7:  S113-S116 (1993).

331.  Youssoufian, H., G. Longmore, D. Neumann, A. Yoshimura, and H.F. Lodish.  Structure, function, and activation of the erythropoietin receptor.  Blood 81:  2223-2236 (1993).

332.    Neumann, D., L. Wikström, S. S. Watowich, and H. F. Lodish.  Intermediates in degradation of the erythropoietin receptor accumulate and are degraded in lysosomes.  J. Biol. Chem.  268:  13639-13640 (1993).

333.    Inagaki, M., A. Moustakas, H. Y. Lin, H. F. Lodish, and B. Carr.  Growth inhibition by transforming growth factor β1 (TGF-β1) is restored in TGF-β-resistant hepatoma cells after expression of TGF-β receptor Type II cDNA.  Proc. Natl. Acad. Sci. USA 90:  5359-5363 (1993).

334.    Wikström, L. and H.F. Lodish.  Unfolded H2b  asialoglycoprotein receptor subunit polypeptides are selectively degraded within the endoplasmic reticulum.  J. Biol. Chem. 268:  14412-14416 (1993).

335.    Matarese, V. and H.F. Lodish.  Specific uptake of retinal binding protein by variant F9 cell lines.  J. Biol. Chem. 268:  18859-18865 (1993).

336.    Lodish, H.F. and N. Kong.  The secretory pathway is normal in dithiothreitol-treated cells but disulfide bonded proteins are reduced and reversibly retained in the endoplasmic reticulum.  J. Biol. Chem. 268:  20598-20605  (1993).

337.    Kaji, E. H. and H. F. Lodish.  Unfolding of newly-made retinol binding protein by DTT:  Sensitivity to retinoids.  J. Biol. Chem. 268:  22188-22194 (1993).

338.    Kaji, E. H. and H.F. Lodish.  *In vitro* unfolding of retinol binding protein by DTT:  Endoplasmic reticulum-associated factors.  J. Biol. Chem. 268:  22195-22202 (1993).

339.    Longmore, G.D., P. Pharr, D. Neumann, and H.F. Lodish.  Both megakaryocytopoiesis and erythropoiesis are induced in mice infected with a retrovirus expressing an oncogenic erythropoietin receptor.  Blood 82:  2386-2395  (1993).

340.    Moustakas, A., H.Y. Lin, Y.I. Henis, J. Plamondon, M.D. O'Connor-McCourt, and H.F. Lodish.  The transforming growth factor β receptors types I, II, and III form hetero-oligomeric complexes in the presence of ligand.  J. Biol. Chem. 268:  22215-22218 (1993).

341.    Longmore, G.D., S.S. Watowich, D.J. Hilton, and H.F. Lodish.  The erythropoietin receptor:  Its role in hematopoiesis and myeloproliferative diseases.  J. Cell Biol. 123:  1305-1308  (1993).

342.    Yuk, M.H. and H.F. Lodish.  Two pathways for the degradation of the H2 subunit of the asialoglycoprotein receptor in the endoplasmic  reticulum.  J. Cell Biology  123:  1735-1749 (1993).

343.    Lodish, H.F., S.S. Watowich, G.D. Longmore, and D.J. Hilton.  The erythropoietin receptor:  Structure, function and disease.  In:  *The Negative Regulation of Hematopoiesis from Fundamental Aspects to Clinical Applications.*  Ed. Martine Guigon *et al.*  Colloque INSERM/John Libbey Eurotext Ldt.  229:  3-13 (1993).

344.    Lodish, H.  Multiple glucose transport proteins and the regulation of blood glucose.  *Progress in Endocrinology*, eds. R. Mornex, C. Jaffiol and J. Leclere, Proc. of the Ninth International Congress of Endocrinology, Nice, 1992, pp.757-762.  Parthenon Publishing Group. (1993).

345.    Longmore, G.D. and H.F. Lodish.  The role of the murine erythropoietin receptor in leukemia.  In: *Application of Basic Science to Hematopoiesis and Treatment of Disease*, ed. E. Donnall Thomas, Raven Press, NY, pp. 99-109 (1993).

**1994**

346.    Longmore, G.D., P.N. Pharr, and H.F. Lodish.  A constitutively erythropoietin receptor stimulates proliferation and induces transformation of multipotent, committed nonerythroid and erythroid progenitor cells.  Molecular & Cell. Biol.  14:  2266-2277 (1994).

347.    Watowich, S. S., D. J. Hilton, H. F. Lodish.  Activation and inhibition of erythropoietin receptor function:  Role of receptor dimerization.  Mol. & Cell. Biol. 14:  3535-3549 (1994).

348.    Bhushan, A., H.Y. Lin, H.F. Lodish and C.R. Kintner.  The transforming growth factor β type II receptor can replace the activin type II receptor in inducing mesoderm.  Mol. & Cell. Biol. 14: 4280-4285  (1994).

349.    Henis, Y. I., A. Moustakas, H. Y. Lin, and H. F. Lodish.  The Types II and Type III transforming growth factor-β receptors form homo-oligomers.  J. Cell Biol. 126:  139-154 (1994) .

350.    Acton, S. L., P. E. Scherer, H. F. Lodish and M. Krieger.  Expression cloning of SR-BI, a CD36-related class B scavenger receptor.  J. Biol. Chem. 269:  21003-21009 (1994).

351.    Schaffer, J. and H. F. Lodish.  Expression cloning and characterization of a novel adipocyte long chain fatty acid transport protein. Cell 79:  427-436 (1994).

352.    Chun, M., U. K. Liyanage, M. P. Lisanti, and H. F. Lodish.  Signal transduction of a G-protein coupled receptor in caveolae:  Colocalization of endothelin and its receptor with caveolin.  Proc. Natl. Acad. Sci. USA. 91:  11728-11732 (1994).

353.    Takumi, T. and H. F. Lodish.  Rapid cDNA cloning by PCR screening (RC-PCR).  BioTechniques 17:  443-444 (1994).

354.    Scherer, P. E., M. P. Lisanti, G. Baldini, M. Sargiacomo, C. C. Mastick, and H. F. Lodish.  Induction of caveolin during adipogenesis and association of GLUT4 with caveolin-rich vesicles.  J. Cell Biol. 127:  1233-1243 (1994).

355.    Efrat, S., M. Tal, and H. F. Lodish.  The pancreatic β-cell glucose sensor.  Trends in Biochemical Sciences 19:  535-538 (1994).

356.    Simonsen, H. and H. F. Lodish.  Cloning by function:  expression cloning in mammalian cells.  Trends in Pharmacological Sciences 15:  437-441 (1994).

**1995**

357. Hilton, D. J., S. S. Watowich, P. J. Murray, and H. F. Lodish.  Increased cell surface expression and enhanced folding in the endoplasmic reticulum of a mutant erythropoietin receptor.  Proc. Natl. Acad. Sci. USA. 92:  190-194 (1995).

358. Moustakas, A., T. Takumi, H. Y. Lin, and H. F. Lodish.  GH3 Pituitary tumor cells contain heteromeric type I and type II receptor complexes for transforming growth factor β and activin A.  J. Biol. Chem. 270:  765-769 (1995).

359. Takumi, T., A. Moustakas, H. Y. Lin, and H. F. Lodish.  Molecular characterization of a type I serine-threonine kinase receptor for TGF-β and activin in the rat pituitary tumor cell line CH3.  Experimental Cell Research.216:  208-214 (1995).

360. Lin, H. Y., A. Moustakas, P. Knaus, R. G. Wells, Y. I. Henis, and H. F. Lodish.  The soluble exoplasmic domain of the type II transforming growth factor (TGF)-β receptor.  J. Biol. Chem. 270:  2747-2754 (1995).

361. Klingmüller, U., U. Lorenz, L. C. Cantley, B. G. Neel, and H. F. Lodish.  Specific recruitment of SH-PTP1 to the erythropoietin receptor causes inactivation of JAK2 and termination of proliferative signals.  Cell. 80:  729-738 (1995).

362. Lodish, H. F., D. Baltimore, A. Berk, L. Zipursky, P. Matsudaira, and J. E. Darnell.  *Molecular Cell Biology*, 3rd ed.  Scientific American Press, N.Y. (1995).

363. Baldini, G., P. E. Scherer, and H. F. Lodish.  Nonneuronal expression of Rab3A:  Induction during adipogenesis and association with different intracellular membranes than Rab3D.  Proc. Natl. Acad. Sci. USA. 92:  4284-4288 (1995).

364. Chun, M., H. Y. Lin, Y. I. Henis, and H. F. Lodish.  Endothelin-induced endocytosis of cell surface $ET_A$ receptors:  Endothelin remains intact and bound to the $ET_A$ receptor.  J. Biol. Chem. 270:  10855-10860 (1995).

365. Scherer, P. E., Z. Tang, M. Chun, M. Sargiacomo, H. F. Lodish, and M. P. Lisanti.  Caveolin isoforms differ in their N-terminal protein sequence and subcellular distribution:  Identification and epitope mapping of an isoform-specific monoclonal antibody probe.  J. Biol. Chem. 270:  16395-16401 (1995).

366. Rodriguez, C., F. Chen, R. Weinberg, and H. F. Lodish.  Cooperative binding of TGF-β2 to the types I and II TGF-β receptors.  J. Biol. Chem.:  270  15919-15922 (1995).

367. Yuk, M. H. and H. F. Lodish.  Enhanced folding and processing of a disulfide mutant of the human asialoglycoprotein receptor H2b subunit.  J. Biol. Chem.270  20169-20176 (1995).

368. Murray, P. J., S. S. Watowich, H. F. Lodish, R. A. Young, and D. J. Hilton.  Epitope tagging of the human endoplasmic reticulum HSP70 protein, BiP, to facilitate analysis of BiP-substrate interactions.  Anal. Biochem. 229:  170-179 (1995)

369.   Wu, H., U. Klingmüller, and H. F. Lodish.  Physical and functional interaction of the erythropoietin and stem cell factor receptors.  Nature 377: 242-246 (1995).

370.   Wu, H., X. Liu, R. Jaenisch, and H. F. Lodish.  Generation of committed erythroid BFU-E and CFU-E progenitors does not require erythropoietin or erythropoietin receptor.  Cell 83: 59-67 (1995).

371.   Martelli, A. M., R. Bareggi, G. Baldini, P. E. Scherer, H. F. Lodish, and G. Baldini.  Diffuse vesicular distribution of Rab3D in the polarized neuroendocrine cell line AtT-20.  FEBS Letters 368: 271-275  (1995).

372.   Chen, K., G. N. Stephanopoulos, A. J. Sinskey, and H. F. Lodish.  Regulated secretion of prolactin by the mouse insulinoma cell line βTC-3.  BioTechnology 13; 1191-1197 (1995)

373.   Hwang, C., H. F. Lodish, and A. J. Sinskey.  Measurement of glutathione redox state in cytosol and secretory pathway of cultured cells.  Methods in Enzymology 251: 212-221 (1995).

374.   Scherer, P. E., S. Williams, M. Fogliano, G. Baldini, and H. F. Lodish.  A novel serum protein similar to C1q, produced exclusively in adipocytes.  J. Biol. Chem. 270: 26746-26749 (1995).

375.   Schaffer, J. E. and H. F. Lodish.  Molecular mechanism of long chain fatty acid uptake.  Trends in Cardiovascular Medicine 5: 218-224  (1995).

376.   Luo, K., P. Zhou, and H. F. Lodish.  The specificity of the transforming growth factor β receptor kinases determined by a spatially addressable peptide library.  PNAS 92: 11761-11765.  (1995)

**1996**

377.   Tang, Z.L., P. E. Scherer, T. Okamoto, K. Song, C. Chu, D. S. Kohtz,  I. Nishimoto, H. F. Lodish, and M. P. Lisanti.  Molecular cloning of caveolin-3, a novel member of the caveolin gene family expressed predominantly in muscle.  J. Biol. Chem.271: 2255-2261 (1996).

378.   Scherer, P. E., T. Okamoto, M. Chun, I. Nishimoto, H. F. Lodish, and M. P. Lisanti.  Identification, sequence and expression of caveolin-2 defines a caveolin gene family.  Proc. Natl. Acad. Sci. USA. 93: 131-135.  (1996).

379.   Hilton, D. J., S. S.  Watowich, L. Katz, and H. F. Lodish Saturation mutagenesis of the WSXWS motif of the erythropoietin receptor.  J. Biol. Chem. 271: 4699-4708 (1996).

380.   Cohen, N. R., D. A. Knecht, and H. F. Lodish.  Functional expression of rat glut 1 glucose transporter in Dictyostelium discoideum.  Biochemical J. 315: 971-975 (1996).

381.   Neumann, D., H. F. Lodish, M. H. Yuk, and G. Z. Lederkremer.  Blocking intracellular degradation of the erythropoietin and asialoglycoprotein receptors by calpain inhibitors does not result in the same increase in the levels of their membrane and secreted forms.  Biochemical J. 313:  391-399 (1996).

382.    Scherer, P. E., G. Z. Lederkremer, S. Williams, M. Fogliano, G. Baldini, and H. F. Lodish.  Cab45, a novel Ca2+-binding protein localized to the Golgi lumen.  J. Cell Biology 133:  257-268 (1996).

383.    Lodish, H. F., D. J. Hilton, U. Klingmüller, S. Watowich, and H. Wu. The erythropoietin receptor: biogenesis, dimerization, and intracellular signal transduction.  Cold Spring Harbor Laboratory Press. Vol 60: 93-104.(1996)

384.    Tolchinsky, S., M. H. Yuk, M. Ayalon, H. F. Lodish, and G. Z. Lederkremer.  Membrane-bound versus secreted forms of human asialoglycoprotein receptor subunits.J. Biol. Chem. 271: 14496-14503 (1996).

385.    Knaus, P. I., D. Lindemann, J. F. DeCoteau, R. Perlman, H. Yankelev, M. Brooks, M. Hille, M. E. Kadin, and H. F. Lodish.  A dominant inhibitory mutant of the type II TGF-β receptor in the malignant progression of a cutaneous t-cell lymphoma.  Mol. Cell Biol. 16:  3480-3489 (1996).

386 .    Mann, M. Z., T. Y. Hui, J. E. Schaffer, H. F. Lodish, and D. A. Bernlohr.  Regulation of the murine adipocyte fatty acid transporter gene by insulin.  Molecular Endocrinology 10:  1021-1028 (1996).

387.    Klingmüller, U., S. Bergelson, J. G. Hsiao, and H. F. Lodish.  Multiple tyrosine residues in the cytosolic domain of the erythropoietin receptor promote activation of STAT5.  Proc. Nat. Acad. Sci. USA. 93:  8324-8328 (1996).

388.    Luo, K. and H. F. Lodish Signaling by chimeric erythropoietin-TGF-β Receptors: Dimerization of the type I TGF-β receptor cytoplasmic domain is required for intracellular signal transduction.  EMBO Journal 15:  4485-4496 (1996).

389.    Watowich, S. S., H. Wu, M. Socolovsky, U. Klingmüller, S. Constantinescu, and H. F. Lodish.  Cytokine receptor signal transduction and the control of hematopoietic cell development. Ann. Rev. Cell. Biol. 12:  91-128 (1996).

**1997**

390.    Wu, H., U. Klingmüller, A. Acurio, J. G. Hsiao, and Lodish, H. F.  Functional interaction of erythropoietin and stem cell factor receptors is essential for erythroid colony formation.  Proc. Natl. Acad. Sci. USA  94:  1806-1810 (1997).

391.    Klingmüller, U., H. Wu, J. G. Hsiao, A. Toker, B. C. Duckworth, L. C. Cantley, and H. F. Lodish.  Identification of a novel pathway important for proliferation and differentiation of primary erythroid progenitors. Proc. Natl. Acad. Sci. USA 94:  3016-3021 (1997).

392.    Wells, R. G., H. Yankelev, H. Lin,  and H. F. Lodish  Biosynthesis of the type I and type II TGF-ßreceptors:  Implications for complex formtion.  J. Biol. Chem. 272:  11444-11451 (1997).

393.    Bickel, P., P. E. Scherer, J. E. Schnitzer, P. Oh, M. P. Lisanti, and H. F. Lodish. Flotillin and ESA define a new family of caveolae-associated integral membrane proteins.  J. Biol. Chem. 272:  13793-13802 (1997).

394.    Socolovsky, M., I. Dusanter-Fourt, and H. F. Lodish.  The prolactin receptor and severely truncated erythropoietin receptors support differentiation of committed erythroid progenitors.  J. Biol. Chem. 272:  14009-14012 (1997).

395.    Luo, K. and H. F. Lodish.  Positive and negative regulation of type II TGF-β receptor signal transduction by autophosphorylation on multiple serine residues.  EMBO Journal 16:  1970-1981 (1997).

396.    DeCoteau, J. F., P. I. Knaus, H. Yankelev, M. D. Reis, R. Lowsky, H. F. Lodish, and M. E. Kadin.  Loss of functional cell surface Transforming Growth Factor beta (TGF-β)  type I receptor correlates with insensitivity to TGF-β in chronic lymphocytic leukemia.  Proc. Natl. Acad. Sci. USA 94:  5877-5881 (1997).

397.    Liu, X., Y. Sun, S. N. Constantinescu, E. Karam, R. A. Weinberg, and H. F. Lodish.  TGF-β-induced phosphorylation of Smad3 is required for growth inhibition and transcriptional induction in epithelial cells.  Proc. Natl. Acad. Sci. USA 94:  10669-10674 (1997).

398.    Guerre-Millo M, G. Baldini, H. F. Lodish, M. Lavau, and S. W, Cushman. Rab 3D in rat adipose cells and its overexpression in genetic obesity (Zucker fatty rat). Biochem J. 321: 89-93 (1997)

**1998**

399.    Bergelson, S., U. Klingmüller, M. Socolovsky, J. Hsiao, and H. F. Lodish.  Tyrosine residues within the intracellular domain of the erythropoietin receptor mediate activation of AP-1 transcription factors.  J. Biol. Chem. 273:  2396-2401 (1998)

400.    Brink, R. and H. F. Lodish.  Tumor necrosis factor receptor (TNFR)-associated factor 2A (TRAF2A), a TRAF2 splice variant with an extended RING finger domain that inhibits TNFR2-mediated NF-κB activation.  J. Biol. Chem. 273:  4129-4134 (1998).

401.    Constantinescu, S., H. Wu, X. Liu, W. Beyer, A. Fallon, and H. F. Lodish.   The Anemic Friend Virus gp55 envelope protein induces erythroid differentiation in fetal liver CFU-Es.  Blood 91:  1163-1172 (1998).

402.    Gilboa, L., R. G. Wells, H. F. Lodish, and Y. I. Henis.  Oligomeric Structure of Type I and Type II TGF-β Receptors:  Homo-dimers form at the ER and persist at the plasma membrane.  J. Cell Biol. 140:  767-777 (1998)

403.    Rodriguez, C. and H. F. Lodish.  Enhanced efficiency of cloning FACS-sorted mammalian cells.  Biotechniques 24:  750-752 (1998)

404.    Socolovsky, M., H. F. Lodish, and G. Q. Daley.   Control of hematopoietic differentiation:  Lack of specificity in signaling by cytokine receptors.  Proc. Natl. Acad. Sci. USA. 95:  6573-6575 (1998)

405.    Scherer, P. E., P. E. Bickel, M. Kotler, and H. F. Lodish.  Cloning of cell-specific and surface proteins by subtractive antibody screening.  Nature Biotechnology 16:  581-586 (1998).

406.    Hirsch, D. J., A. Stahl, and H. F. Lodish.  A family of fatty acid transporters conserved from mycobacterium to man.  Proc. Natl. Acad. Sci. USA 95:  8625-8629 (1998).

407.    Socolovsky, M., A. Fallon, and H. F. Lodish.  The prolactin receptor rescues Epo-R-/-Erythroid progenitors and replaces EpoR in a synergistic interaction with c-kit.  Blood 92:  1491-1496 (1998).

408.    Socolovsky, M., S. N. Constantinescu, S. Bergelson, A. Sirotkin, and H. F. Lodish. Cytokines in Hematopoiesis: Specificity and Redundancy in Receptor Function. In *Advances in Protein Chemistry*, J. Wells, ed. Vol 52:  141-198 (1998)

409.    Hua, Xianxin, X. Liu, D. O. Ansari, and H. F. Lodish.  Synergistic cooperation of TFE3 and Smad proteins in TGF-ß-induced transcription of the plasminogen activator inhibitor-1 gene.  Genes and Development 12:  3084-3095 (1998)

410.    Lin, R. S., C. Rodriguez, A. Veillette, and H. F. Lodish.  Zinc is essential for binding of p56$^{lck}$ to CD4 and CD8α.  J. Biol. Chemistry 273:  32878-32882 (1998)


**1999**

411.    Wells, R.G., Gilboa, L., Sun, Y., Liu, X., Henis, Y.I., and Lodish, H.F. (1998) TGF-β induces formation of a DTT-resistant type I/type II receptor complex in live cells. J. Biol. Chem. 274: 5716- 5722 (1999).

412.    Bogan, J. S., and H. F. Lodish.  Two compartments for insulin-stimulated exocytosis in 3T3-L1 adipocytes defined by endogenous GLUT4 and ACRP30  J. Cell Biol., 146: 609 - 620 (1999)

413.    Constantinescu, S. N., X. Liu, W. Beyer, A. Fallon, S. Shekar, Y. I. Henis, S. O. Smith, and H. F. Lodish.  Activation of the murine erythropoietin receptor by a viral envelope protein involves specific interactions within transmembrane domains.  EMBO J, 18: 3334- 3358 (1999).

414.    Chatterton, J. E., D. Hirsch, J. J. Schwartz, P. E. Bickel, R. D. Rosenberg, H. F. Lodish and M. Krieger. Expression Cloning of *LDLB*, a Gene Essential for Normal Golgi Function and Assembly of a Novel Protein Complex. Proc. Natl. Acad. Sci. USA 96:  915 - 920 (1999).

415.    Ghaffari, Saghi, G. Q. Daley, and H. F. Lodish.  Growth factor independence and BCR/ABL transformation:   Promise and pitfalls of available assays. Invited review Leukemia, 13: 1200-1206 (1999).

416.    Socolovsky, M., A. E. J. Fallon, S. Wang, C. Brugnara, and H. F. Lodish. Fetal anemia and apoptosis of red-cell progenitors in Stat5a-/-Stat5b-/- mice: a direct role for Stat5 in bcl-x -induction. Cell. 98: 181- 192 (1999).

417.   Schiemann, W. P., W. M. Pfeifer, M. E. Kadin, and H. F. Lodish.  A deletion in the gene for the transforming growth factor β type I receptor that abolishes its expression in a new human cutaneous T-cell lymphoma cell line.  Blood, 94: 2854 - 2861 (1999).

418.   Constantinescu, S. N., S. Ghaffari, and H. F. Lodish. The erythropoietin receptor:  Structure, activation, and intracellular signal transduction.  Trends in Endocrinology and Metabolism 10: 18-23 (1999).

419.   Sun, Y., X. Liu, E. Ng Eaton, W. S. Lane, H. F. Lodish, and R. A. Weinberg. Interaction of the Ski Oncoprotein with Smad3 Regulates TGF-ß Signaling. Molecular Cell 4: 499 – 508 (1999).

420.   Hua, X., Z. Miller, G. Wu, Y. Shi, and H. F. Lodish. Specificity in TGF-ß-Induced Transcription of the Plasminogen Activator Inhibitor-1 Gene: Interactions of Promoter DNA, Smad3, and TFE3. Proc. Natl. Acad. Sci. USA 96: 13130 - 13135 (1999).

421.   Stahl, A., D. J. Hirsch, R. Gimeno, S. Punreddy, P. Ge, N. Watson, S. Patel, M. Kotler, A. Raimondi, L. A. Tartaglia, and H. F. Lodish. Identification of a small intestinal fatty acid transport protein. Molecular Cell 4: 299 - 308 (1999).

422.   Sun, Y., X. Liu, E. Ng Eaton, H. F. Lodish, and R. A. Weinberg. SnoN and Ski Protooncoproteins are rapidly degraded in response to TGF-ß activation. Proc. Natl. Acad. Sci. USA 96: 12442 - 12447 (1999).

423.   Lodish, H. F., A. Berk, L. Zipursky, P. Matsudaira, D. Baltimore, and J. E. Darnell.  Molecular Cell Biology, 4th ed.  Scientific American Press, N.Y. (1999).

424.   Ghaffari, S. H. Wu, K. M. Gerlach, Y. Han, H. F. Lodish, and G. Q. Daley. BCR-ABL and v-SRC Oncoproteins Support Normal Erythroid Development in Erythropoietin Receptor-Deficient Progenitor Cells. Proc. Natl. Acad. Sci. USA 96: 13186 - 13190 (1999).

**2000**

425.   Pandey, A.,  A. V. Podtelejnikov, B. Blagoev, X. R. Bustelo, M. Mann, and H. F. Lodish. Analysis of receptor signaling pathways by mass spectrometry: Identification of Vav-2 as a novel substrate of the epidermal and platelet-derived growth factor receptors. Proc. Natl. Acad. Sci. USA 97: 179 - 184 (2000).

426.   Bickel, P., H. F. Lodish, and P. Scherer. Use and Applications of Subtractive Antibody Screening. Biotechnology and Genetic Engineering Reviews. Vol. 17, Steven Harding, ed. pp 417 - 430 (2000).

427.   Brooks, C., P. Scherer, K. Cleveland, J. Whittemore, H. F. Lodish, and B. Cheatham. Pantophysin is a phosphoprotein component of adipocyte transport vesicles and associates with GLUT4-containing vesicles. J. Biol. Chem. 275: 2029 - 2036 (2000)

428.    Liu, X., S. Constantinescu,, Y. Sun, J. S. Bogan, D. Hirsch, R. A. Weinberg, and H. F. Lodish. Rapid generation of mammalian cells stably expressing multiple genes at predetermined levels Anal. Biochem. 280: 20 - 28 (2000).

429.   Blobe, G.C., W. P. Schiemann, and H. F. Lodish. Role of Transforming Growth Factor ß in human disease. New Engl. Jour. Med. 342: 1350-1359 (2000).

430.   Pandey, A., K. Ozaki, H. Baumann, S. D. Levin, A. G. Farr, S. F. Ziegler, W. J. Leonard, and H. F. Lodish. Cloning of a novel receptor subunit required for signaling by Thymic Stromal Lymphopoietin. Nature Immunology 1: 59 - 64  (2000).

431.   Xiao, Z.,  X. Liu, Y. Henis, and H. F. Lodish. A distinct nuclear localization signal in the MH1 domain of Smad3 determines its ligand-induced nuclear translocation Proc. Natl. Acad. Sci. USA 97: 7853 - 7858 (2000).

432.   Xiao, Z.,  X. Liu, and H. F. Lodish. Importin β Mediates Nuclear Translocation of Smad 3. J. Biol. Chem. 275: 23425 - 23428 (2000)

433.   Yamamura, Y., X. Hua, S. Bergelson, and H. F. Lodish. Critical Role of Smads and AP-1 Complex in TGF-ß-Dependent Apoptosis. J. Biol. Chem. 275: 36295 - 36302 (2000)

434.   Hua, X., Z. Miller, H. Benchabane, J. Wrana, and H. F. Lodish. Synergism between transcription factors TFE3 and Smad 3 in TGF-ß-induced transcription of the Smad 7 gene. J. Biol. Chem. 275: 33205 - 33208 (2000)

435.   Chi, N-W and H. F. Lodish Tankyrase is a Golgi-associated MAP Kinase substrate that interacts with IRAP in GLUT4 vesicles J. Biol. Chem. 275: 38437 - 38444 (2000)

436.   Pandey, A., M. Fernandez, H. Steen, B. Blagoev, M. Nielsen, S. Roche, M. Mann, and H. F. Lodish. Identification of an immunoreceptor tyrosine-based activation motif (ITAM) - containing molecule, STAM2, by mass spectrometry and its involvement in growth factor and cytokine receptor signaling pathways. J. Biol. Chem. 275: 38633 - 38639 (2000)

437.   Liu, X., Y. Sun, M. Ehrlich, T. Lu, Y. Kloog, R. A. Weinberg, H. F. Lodish, and Y. I. Henis. Disruption of TGF-ß Growth Inhibition by Oncogenic Ras is Linked to p27$^{Kip1}$ Mislocalization Oncogene 19: 5926 - 5935 (2000)

**2001**

438.   Constantinescu, S., L. Huang, H-S Nam, and H. F. Lodish. The Erythropoietin Receptor Cytosolic Juxtamembrane Domain Contains an Essential, Precisely Oriented, Hydrophobic Motif. Mol. Cell 7: 377 - 385 (2001)

439.   Liu, X., Y. Sun, R. A. Weinberg and H. F. Lodish. Ski/Sno and TGF-ß Signaling Cytokine and Growth Factor Reviews 12: 1- 8 (2001)

440.   Fruebis, J., Tsao, T-S., Erickson, M. R., Lee, L., Yen, F., Bihain, B. E., and Lodish, H. F. A Proteolytic Cleavage Product of ACRP30 Increases Fatty Acid Oxidation in Muscle and Causes Weight Loss in Mice. Proc. Natl. Acad. Sci. USA 98: 2005 - 2010; (2001)

441.   Constantinescu, S. N., T. Keren, M. Socolovsky, H-s Nam, Y. I. Henis and H. F. Lodish Ligand-Independent Oligomerization of Cell-Surface Erythropoietin Receptor Is Mediated by the Transmembrane Domain Proc. Natl. Acad. Sci. USA 98: 4379 - 4384 (2001)

46

442. Perlman, R., W. P. Schiemann, M. W. Brooks, H. F. Lodish and R. A. Weinberg. TGF-ß-induced apoptosis is mediated by the adapter protein Daxx that facilitates JNK activation <u>Nature Cell Biology</u> 3: 708 - 714 (2001).

443. Bogan, J. B., A. E. McKee, and H. F. Lodish. Insulin-responsive compartments containing GLUT4 in 3T3-L1 and CHO cells: regulation by amino acid concentrations. <u>Mol. Cell Biol</u>. 21: 4785 – 4806 (2001)

444. Blobe, G. C.,W. P. Schiemann, M.-C. Pepin, M. Beauchemin, A. Moustakas, H. F. Lodish. and M. D. O'Connor-McCourt. Functional Roles for the Cytoplasmic Domain of the Type III TGF-ß Receptor in Transforming Growth Factor ß Signaling <u>J. Biol. Chem</u>. 276: 24627 - 24637 (2001)

445. Stahl, A., R. E. Gimeno, L. A. Tartaglia, and H. F. Lodish. Fatty acid transport proteins: A current view of a growing family. <u>Trends in Endocrinology and Metabolism</u> 12: 266 – 273 (2001)

446. Rodriguez, C., J.-S. L. Huang, J. K. Son, A. McKee, Z. Xiao and H. F. Lodish. Functional cloning of the proto-oncogene brain factor-1 (BF-1) as a Smad-binding antagonist of TGF-ß signaling. <u>J. Biol. Chem</u>. 276: 30224 - 30230 (2001)

447. Xiao, Z., Watson, N., Rodriguez, C., and H. F. Lodish. Nucleocytoplasmic shuttling of Smad1 conferred by its nuclear localization and nuclear export signals. <u>J. Biol. Chem</u>. 276: 39404 - 39410 (2001)

448. Ghaffari, S., C. Kitidis, M. D. Fleming, H. Neubauer, K. Pfeffer, and H. F. Lodish. Erythropoiesis in the Absence of Janus-kinase 2: BCR-ABL Induces Red Cell Formation in JAK2$^{-/-}$ Progenitors <u>Blood</u> 98: 2948-2957 (2001)

449. Huang, L. J-S., S. N. Constantinescu and H. F. Lodish The N-terminal Domain of Janus Kinase 2 is Required for Golgi Processing and Cell Surface Expression of Erythropoietin Receptor. <u>Mol. Cell</u> 8: 1- 20 (2001)

450. Socolovsky, M., H-S. Nam, M.D. Fleming, V. H. Haase C. Brugnara and H. F. Lodish Ineffective Erythropoiesis in Stat5a-/-5b-/- mice due to decreased survival of early erythroblasts <u>Blood</u> 98: 3261 - 3273 (2001)

451. Blobe, G. C., X. Liu, S. Fang, T. How, and H. F. Lodish  A novel mechanism for regulating Transforming Growth Factor ß signaling: Functional modulation of Type III TGF-ß receptor expression through interaction with the PDZ domain protein, GIPC <u>J. Biol. Chem</u>. 276: 39608 - 39617 (2001)

**2002**

452. Sbodio, J., H. Lodish, and N-W Chi. Tankyrase-2 oligomerizes with tankyrase-1 and binds to both TRF1 and IRAP. <u>Biochem. J</u> 361: 451 - 459 (2002)

453. Zhao, X., S. Ghaffari, H. Lodish, V. N. Malashkevich and P. S. Kim. Structure of the Bcr-Abl Oncoprotein Oligomerization Domain <u>Nature Structural Biology</u> 9: 117 - 120 (2002)

454.  Tsao, T-S, H. Lodish, and J. Fruebis. ACRP30, a new hormone controlling fat and glucose metabolism. E. Jour. Pharm 440: 213 – 221. (2002)

455.  Ruan, H., N. Hacohen, T. R. Golub, L. Van Parijs and H. F. Lodish Tumor necrosis factor-α suppresses adipocyte-specific genes and activates expression of preadipocyte genes in 3T3-L1 adipocytes: Nuclear Factor-κB activation by TNF-α is obligatory. Diabetes. 51: 1319 - 1336 (2002)

456.  Stahl, A., Evans, J., Patel, S., D. Hirsch, and H. F. Lodish. Insulin causes fatty acid transport protein translocation and enhanced fatty acid uptake in adipocytes. Devel. Cell 2: 477 - 488 (2002)

457.  Kratchmarova, I., D. E. Kalume, B. Blagoev, P. E. Scherer, A. V. Podtelejnikov, H. Molina, P. E. Bickel, J. S. Andersen, M. M. Fernandez, J. Bunkenborg, P. Roepstorff, K. Kristiansen, H. F. Lodish, Matthias Mann, and A. Pandey A Proteomic Approach for Identification of Secreted Proteins During the Differentiation of 3T3-L1 preadipocytes to Adipocytes Molecular and Cellular Proteomics 1: 213 - 222 (2002)

458.  Pandey, A., N. Ibarrola, I. Kratchmarova , M. Fernandez, S. Constantinescu, O. Ohara, S. Sawasdikosol , H. F. Lodish, and M. Mann. A novel Src homology 2 domain-containing molecule, Src-Like Adapter Protein-2 (SLAP-2), which negatively regulates T cell receptor signaling. J. Biol. Chem. 277: 19131 - 19138 (2002).

459.  Pandey, A., B. Blagoev, I. Kratchmarova, M. Fernandez, M. Nielsen, T. Kristiansen, O. Ohara, A. Podtelejnikov, S. Roche, H. F. Lodish, and M. Mann. Cloning of a novel phosphotyrosine binding domain containing molecule, Odin, involved in signaling by receptor tyrosine kinases. Oncogene. 21: 8029 - 8036 (2002)

460.  Schiemann, W., G. C. Blobe, D. Kalume, A. Pandey, and H. F. Lodish. Context-specific effects of Fibulin-5 (DANCE/EVEC) on cell proliferation, motility, and invasion: Induction of Fibulin-5 expression by TGF-β and effects on protein kinase activation . J. Biol. Chem. 277: 27367 - 27377 (2002).

461.  Tsao, T-s, H. E. Murrey, C. Hug, D. H Lee, and H. F. Lodish Oligomerization State-Dependent Activation of NF-κB Signaling Pathway by Acrp30. J. Biol. Chem. 277: 29359 – 29362 (2002)

462.  Ruan, H., P. D. G. Miles, C. M. Ladd, K. Ross, T, R. Golub, J. M. Olefsky and H. F. Lodish Profiling Gene Transcription in vivo Reveals Adipose Tissue as an Immediate Target of TNF-α: Implications for Insulin Resistance. Diabetes. 51: 3176-3188 (2002)

463.  Hug, C. and H. F. Lodish.  Diabetes, Obesity, and Acrp30/ Adiponectin. Biotechniques 33: 654 - 658 (2002)

464.  Brisken, C., M. Socolovsky, H. F. Lodish, and R. A. Weinberg. The signaling domain of the erythropoietin receptor rescues prolactin receptor-mutant mammary epithelium. Proc. Natl. Acad. Sci. USA 99: 14241 - 14245 (2002)

465.  Chen, C-Z; M. Li, D. de Graph, S, Monti, B. Göttgens, M.-J. Sanchez, E. S Lander, T. R Golub, A, R. Green,, and H. F Lodish Identification of Endoglin as a novel functional marker that defines

long-term repopulating hematopoietic stem cells. Proc. Natl. Acad. Sci. USA 99: 15468 - 15473 (2002)

466.   Joost H.G., G.. I. Bell, J. D. Best, M. J. Birnbaum, M. J. Charron, Y. T. Chen, H. Doege, D. E. James, H. F. Lodish, K. H. Moley, J. F. Moley, M. Mueckler, S. Rogers, A. Schurmann, S. Seino S, B. Thorens. Nomenclature of the GLUT/SLC2A family of sugar/polyol transport facilitators. Am J Physiol Endocrinol Metab 282:E974 - 976 (2002)

467.   Thomas, E., T-s Tsao, A, Saha, H. E. Murrey, C.- c. Zhang, S. I. Itani, H. F. Lodish, and N. Ruderman. Enhancement of muscle fatty acid oxidation by globular domain of ACRP30: inactivation of Acetyl-CoA carboxylase and stimulation of AMP-activated protein kinase. Proc. Natl. Acad. Sci. USA 99: 16309-16313 (2002)

**2003**

468.   Ghaffari S., L. J. S. Huang, J. Zhang and H. F. Lodish. Erythropoietin Receptor Signaling Processes, in "Erythropoietins and Erythropoiesis: Molecular, Cellular, Preclinical, and Clinical Biology", Graham Molineux, MaryAnn Foote, and Steven Elliott, editors, Birkhauser Publishing, (2003)

469.   Ketteler, R., C. S. Moghraby, J. G. Hsiao, O. Sandra, H. F. Lodish, and U. Klingmüller The cytokine-inducible SH2 domain containing protein CIS negatively regulates signaling by promoting apoptosis in erythroid progenitor cells. J. Biol. Chem. 278: 2654 - 2660 (2003)

470.   Bogan, J., N. Hendon, A. McKee, T-s Tsao, and H.F. Lodish Functional cloning of TUG as a regulator of GLUT4 glucose transporter trafficking. Nature 425: 727 – 733 (2003)

471.   Ruan, H., H. J. Pownall, and H. F. Lodish. Troglitazone antagonizes TNF-$\alpha$-induced reprogramming of adipocyte gene expression by inhibiting the transcriptional regulatory functions of NF-$\kappa$B J. Biol. Chem. 278: 28181 - 28192 (2003)

472.   Xiao, Z., R. Latek, and H. F. Lodish. An extended bipartite nuclear localization signal in Smad4 is required for its nuclear import and transcriptional activity Oncogene. 22:1057 - 1069 (2003)

473.   Ruan, H. and H. F. Lodish.  Insulin Resistance in Adipose Tissue: Direct and Indirect Effects of Tumor Necrosis Factor-$\alpha$. Cytokine and Growth Factor Reviews 14: 447-455 (2003).

474.   Gimeno, R. E., A. Ortegon. S. Patel, S. Punreddy, P. Ge, Y. Sun, H. F. Lodish, and A. Stahl Identification of a Heart-specific Fatty Acid Transport Protein J. Biol. Chem. 278: 16039 - 16044 (2003)

475.   Zhang, J., M. Socolovsky, A. W. Gross, and H. F. Lodish. Role of Ras signaling in erythroid differentiation of mouse fetal liver cells: functional analysis by a flow cytometry-based novel culture system. Blood 102: 3938 - 3946 (2003)

476.   Tsao, T-s., E. Tomas, H. E. Murrey, C. Hug, D. H. Lee, N. B. Ruderman, J. E. Heuser, and H. F. Lodish.  Role of Disulfide Bonds in Acrp30/Adiponectin Structure and Signaling Specificity: Different Oligomers Activate Different Signal Transduction Pathways.  J. Biol. Chem.  278: 50810 - 50817 (2003).

49

477.  Ghaffari, S., Z. Jagani, C. Kitidis, H. F. Lodish and R. Khosravi-Far. Cytokines and BCR-ABL Mediate Suppression of TRAIL-Induced Apoptosis through Inhibition of FOXO3a Transcription Factor. Proc. Natl. Acad. Sci. USA 100: 6523 - 6528 (2003).

478.  Xiao, Z., A. M. Brownawell, I. G. Macara and H. F. Lodish. A novel nuclear export signal in Smad1 is essential for its signaling. J. Biol. Chem. 278: 34245 - 34252 (2003)

479.  Gimeno, R. E., D. J. Hirsch, S. Punreddy, Y. Sun, A. M. Ortegon, H. Wu, T. Daniels, A. Stricker-Krongrad, H. F. Lodish, and A. Stahl. Targeted Deletion of Fatty Acid Transport Protein-4 Results in Early Embryonic Lethality. J. Biol. Chem. 278: 49512 – 49516 (2003)

480.  Constantinescu, S. T. Keren, W. P. Russ, I. Ubarretxena-Belandia, Y. Malka, K. Kubatzky, D. M. Engelman, H. F. Lodish and Y.  I. Henis. The Epo Receptor Transmembrane Domain Mediates Complex Formation with Viral Anemic and Polycythemic gp55 Proteins J. Biol. Chem. 278: 43755 - 43763 (2003)

481.  Ruan, H., M. Zarnowski, S. Cushman, and H. F. Lodish. Standard isolation of primary adipose cells from mouse epididymal fat pads induces inflammatory mediators and down-regulates adipocyte-genes. J. Biol. Chem. 278: 47585 - 47593 (2003)

482.  Choong, M. L., A. Tan, B. Luo, and H. F. Lodish A novel role for proliferin-2 in the ex vivo expansion of hematopoietic stem cells FEBS Letters 550: 155 – 162 (2003)

483.  Chen, C-Z., L. Li, M. Li, and H. F Lodish The Endoglin[Positive] Sca-1[Positive] Rhodamine[Low] phenotype defines a near homogeneous population of long–term repopulating hematopoietic stem cells. Immunity 19: 525 - 533 (2003).

**2004**

484.  Zhang, C-C and H. F. Lodish. Insulin-like growth factor 2 expressed in a novel fetal liver cell population is a growth factor for hematopoietic stem cells Blood 103: 2513 - 2521 (2004)

485.   Lodish, H. F., A. Berk, P. Matsudaira, C. Kaiser, M. Krieger, M. Scott, L. Zipursky, and J. E. Darnell.  Molecular Cell Biology, 5th ed.  Scientific American Press, N.Y. (2004).

486.  Chen, C-Z., L. Li, H. F. Lodish, and D. P. Bartel. MicroRNAs Modulate Hematopoietic Lineage Differentiation. Science 303, 83-86 (2004)

487.  Tsao, T-s, C. Hug, and H. F. Lodish. Adipokines: Regulators of Metabolic Integration and Energy Metabolism. Chapter 65 in Diabetes Mellitus: A Fundamental and Clinical Text. Third Edition. D. LeRoith, S. Taylor, and J. Olefsky eds.  Lippincott Williams and Wilkins pp 963 - 978 (2004)

488.  Luo, B., A. Heard, and H. F. Lodish. siRNA production by enzymatic engineering of DNA (SPEED) Proc. Natl. Acad. Sci. USA 101: 5494 - 5499 (2004)

489.  Ruan, H. and H. F. Lodish.  Role of Adipose-Tissue-Derived Hormones and Inflammatory Cytokines in Obesity-Linked Type 2 Diabetes Curr. Opin Lipidology 15:297-302 (2004).

490. Marszalek, J. R., C. Kitidis, A. Dararutana and H. F. Lodish Acyl CoA Synthetase 2 (ACS2) Over-expression Enhances Fatty Acid Internalization and Neurite Outgrowth J. Biol. Chem. 279: 23882 - 23891 (2004).

491. Kim, J., R. E. Gimeno, T. Higashimori, H-J. Kim, H. Cho, ,S. Punreddy, R. Mozell, G. Tan, A. Stricker-Krongrad, D. J. Hirsch, J. J. Fillmore, Z-X. Liu, J. Dong, G. Cline, A. Stahl, H. F. Lodish, and G. I. Shulman. Inactivation of Fatty Acid Transport Protein 1 Prevents Fat-Induced Insulin Resistance In Skeletal Muscle J. Clinical Investigation 113: 756 - 763 (2004).

492. Choong, M. L., B. Luo, and H. F. Lodish. Microenvironment- driven changes in the expression profile of hematopoietic cobblestone area- forming cells. Ann. Hematol. 83:160–169 (2004)

493. Lodish, H. F. and R. K. Rodriguez A combination of lectures, problem sets, and recitation sections is an excellent way to teach undergraduate Cell Biology at a high level. Cell Biology Education 3: 202 - 211 (2004)

494. Tomas, E., M. Kelly, K. X. Xiang, T-S. Tsao, C. Keller, P. Keller, Z. Luo, H. Lodish, A. Saha, R. Unger, and N. B. Ruderman Metabolic and Hormonal Interactions Between Muscle and Adipose Tissue Proc. Nutr. Soc. 63:381-5. (2004)

495. Choong, M. L., Y. P., Yonga, A. Tana, B. Luo, and H. F. Lodish. LIX: a chemokine with a role in hematopoietic stem cells maintenance. Cytokine 25: 239 – 245 (2004).

496. Zhang, J., and H. F. Lodish Constitutive activation of the MEK/ERK pathway mediates all effects of oncogenic H-ras expression in primary erythroid progenitors. Blood 104: 1679 – 1687 (2004)

497. Hug, C., J. Wang, N. Ahmad, J. Bogan, T.-S. Tsao, and H. F. Lodish. T-cadherin is a receptor for hexameric and high molecular weight forms of Acrp30/adiponectin. Proc. Natl. Acad. Sci. USA 101: 10308 - 10313 (2004)

498. Tong, W., and H. F. Lodish. Lnk inhibits Tpo/mpl signaling and Tpo-mediate megakaryocytopoiesis. J. Exp. Med. 200: 569 - 580 (2004)

499. Wong, G., J. Wang, C. Hug, T.-S. Tsao, and H. F. Lodish. A family of Acrp30/adiponectin structural and functional paralogs Proc. Natl. Acad. Sci. USA 101: 10302 - 10307 (2004)

**2005**

500. Hug, C. and H. F. Lodish. Visfatin: a new adipokine (Perspective) Science 307: 366 – 367 (2005)

501. Tong, W., J. Zhang, and H. F. Lodish, Lnk inhibits erythropoiesis and Epo-dependent JAK2 activation and downstream signaling pathways Blood 105: 4604 - 4612 (2005).

502. Marszalek, J., C. Kitidis, C. DiRusso and H. F. Lodish Long-chain Acyl CoA Synthetase 6 preferentially promotes DHA metabolism J. Biol. Chem. 280: 10817 - 10826 (2005).

503. Chen, C-Z., and H. F. Lodish. microRNAs as regulators of mammalian hematopoiesis. Semin. Immunol. 17: 155–165 (2005)

504.    Hug, C. and H. F. Lodish. The role of the adipocyte hormone Adiponectin in cardiovascular disease. Current Opinions in Pharmacology 5: 129 - 134 (2005)

505.    Marszalek, J., and H. F. Lodish. Docosahexaenoic Acid, Fatty Acid Interacting Proteins, and Neuronal Function: Breastmilk and Fish are Good For You. Ann. Rev. Cell. Dev. Biol 21:633-57 (2005)

506.    Zhang, C-C. and H. F. Lodish. Murine hematopoietic stem cells change their surface phenotype during ex vivo expansion. Blood 105: 4314 - 4320 (2005).

507.    Ruan, H. and H. F. Lodish. Dyslipidemia and Atherosclerosis: mechanism, transcriptional regulation, consequences, and treatment.  Lipid Disorder Updates in the press (2005)

508.    Zhang, J., and H. F. Lodish. Identification of K-ras as the major regulator for cytokine-dependent Akt activation in erythroid progenitors in vivo. Proc. Natl. Acad. Sci. 102: 14605- 14610 (2005)

509.    Lu, X., R. Levine, W. Tong, G. Wernig, Y. Pikman, S. Zarnegar, D. G. Gilliland, and H. F. Lodish. Expression of a Type I Cytokine Receptor is Required for JAK2V617F-mediated Transformation of Hematopoietic Cells. Proc. Natl. Acad. Sci. USA 102: 14605 – 14610 (2005)

**2006**

510    Zhao, W., C. Kitidis, M. D. Fleming, H. F. Lodish, and S. Ghaffari  Activated AKT Induces Erythroid Cell Maturation Through GATA-1-Dependent and Independent Mechanisms Blood 107: 907 – 915 (2006)

511.    Ghaffari, S., C. Kitidis, W. Zhao, D. Marinkovic, M. D. Fleming, B. Luo, J. Marszalek, and H. F. Lodish. AKT induces erythroid cell maturation of JAK2-deficient fetal liver progenitor cells and is required for Epo regulation of erythroid cell differentiation. Blood 107: 1888 – 1891 (2006)

512.    Gross, A., and H. F. Lodish. Cellular Trafficking and Degradation of Erythropoietin and NESP. J. Biol. Chem. 281: 2024 – 2032 (2006)

513.    Zhang, C-C, A. D. Steele, S. L. Lindquist, and H. F. Lodish. Prion protein is expressed on long-term repopulating hematopoietic stem cells and is necessary for their self-renewal. Proc. Natl. Acad. Sci. USA 103: 2184 - 2189 (2006).

514.    Zhang, C-C,. M. Kaba, G. Ge, K. Xie, W. Tong, C. Hug, and H. F. Lodish. Angiopoietin-like proteins stimulate ex vivo expansion of hematopoietic stem cells. Nature Medicine 12, 240-245 (2006)

515.    Um, M. and H. F. Lodish. Antiapoptotic effects of Erythropoietin in differentiated neuroblastoma SH-SY5Y cells require activation of both STAT5 and AKT pathways. J. Biol. Chem. 281: 5648 - 5656

516.    Lu, X., A. Gross,  and H. F. Lodish Active Conformation of the Erythropoietin Receptor: Random and Cysteine-Scanning Mutagenesis of the Extracellular, Juxtamembrane, and Transmembrane Domains J. Biol. Chem. 281: 7002 - 7011

517. Hubbard, B., S. H. Doege, S. Punreddy, H. Wu, X. Huang, V. Kaushik, R. L. Mozell, J. Byrnes, A. Stricker-Krongrad, J. Chou, L. A. Tartaglia, H. F. Lodish, A. Stahl, and R. E. Gimeno. Mice deleted for Fatty Acid Transport Protein 5 have defective bile acid conjugation and are protected from obesity. Gastroenterology 130: 1259 - 1269 (2006)

518. Chen, C-Z., G. Liu, and H. F. Lodish MicroRNA-Mediated Gene Regulation and Immunity. Nature Reviews Immunol. submitted (2006).

519. Tong, W., and H. F. Lodish,. The membrane proximal portion of the thrombopoietin receptor (Mpl) elicits pivotal signals for hematopoietic stem cell renewal. J. Biol. Chem submitted (2006).

520. Eshghi, S., M. G. Vogelezang, R. O. Hynes, L. G. Griffith, and H. F. Lodish. $\alpha$  $\beta_1$ integrin and erythropoietin mediate temporally distinct steps in terminal erythroid differentiation and proliferation Blood submitted (2006).

521. Rao, P., R. Kumar, M. Farkhondeh, S. Baskerville, and H. F. Lodish. Myogenic factors that regulate expression of muscle specific microRNAs. Proc. Natl. Acad. Sci. USA 103: 8721- 8726 (2006).

522. Tong, W., R. Sulahian, A. W. Gross, N. Hendon, H. F. Lodish, and L. J-s Huang. The membrane proximal region of the thrombopoietin receptor (TpoR) confers its high surface expression by JAK2- dependent and independent mechanisms. J. Biol. Chem. in the press (2006)

523. Um, M. A. Gross,  and H. F. Lodish. A homodimeric erythropoietin receptor is essential for the antiapoptotic effects of erythropoietin on differentiated neuroblastoma SH-SY5Y cells. Cell Signaling in the press (2006)

524. Wong, K., and H. F. Lodish A revised model for AMPK structure: The $\alpha$-subunit binds to both the $\beta$ and $\gamma$-subunits but there is no direct binding between $\beta$- and $\gamma$-subunits. J. Biol. Chem. In the press (2006).

525. Scott, L., W. Tong, R. L. Levine, M. A. Scott, P. A Beer, M. R. Stratton, P. A. Futreal, M. F. McMullin, C. N. Harrison, W. M. Erber, A. J. Warren, D. G. Gilliland, H. F. Lodish, A. R. Green. Gain-Of-Function Mutations Of *Jak2* Exon 12 In Acquired Isolated Erythrocytosis. N. England J. Med. In the press (2006).

526. Zhang, J., Y. Liu, C. Beard, D. A. Tuveson, R. Jaenisch, T. E. Jacks  and H. F. Lodish.  Expression of oncogenic K-ras from its endogenous promoter leads to a partial block of erythroid differentiation and hyperactivation of cytokine-dependent signaling pathways. Blood submitted (2006).