# Exhibit B

Lodish Decl re Amgen's Motion for SJ of No ODP

Dockets.Justia.com

# Exhibit B
# Materials Reviewed or Relied Upon

| Materials Reviewed or Relied Upon - 04/06/2007 Lodish Expert Report | N/A |
|---|---|
| Aledort LM. "What is the prospective impact of the recombinant DNA technique on the production of human plasma derivatives? Which are the derivates where donor plasma could be replaced?" *Vox Sang.* 1983;44(6):390-5. | N/A |
| Alessi MC et al., "Purification and characterization of natural and recombinant human plasminogen activator inhibitor-1 (PAI-1)." *Eur J Biochem.* 1988 Aug 15;175(3):531-40. | N/A |
| Alexander S et al., "HLA-DR antigens of autologous melanoma and B lymphoblastoid cell lines: differences in glycosylation but not protein structure." *J Immunol.* 1984 Jul;133(1):315-20. | N/A |
| Amin AR et al., "Specificity of the murine IgD receptor on T cells is for N-linked glycans on IgD molecules." *Proc Natl Acad Sci* U S A. 1991 Oct 15;88(20):9238-42. | N/A |
| Baenziger JU et al., "Circulatory half-life but not interaction with the lutropin/chorionic gonadotropin receptor is modulated by sulfation of bovine lutropin oligosaccharides." *Proc Natl Acad Sci* U S A. 1992 Jan 1;89(1):334-8. | N/A |
| Baenziger JU et al. "Pituitary glycoprotein hormone oligosaccharides: structure, synthesis and function of the asparagine-linked oligosaccharides on lutropin, follitropin and thyrotropin." *Biochim Biophys Acta.* 1988 Jun 9;947(2):287-306. | N/A |
| Baenziger JU. "Glycosylation: to what end for the glycoprotein hormones?" *Endocrinology.* 1996 May;137(5):1520-2. | N/A |
| Baenziger JU. "Protein-specific glycosyltransferases: how and why they do it!" *FASEB J.* 1994 Oct;8(13):1019-25. | N/A |
| Balaguer E et al., "Glycoform characterization of erythropoietin combining glycan and intact protein analysis by capillary electrophoresis - electrospray - time-of-flight mass spectrometry." *Electrophoresis.* 2006 Jul;27(13):2638-50. | N/A |
| Baynes JW et al., "Effect of glycosylation on the in vivo circulating half-life of ribonuclease." *J Biol Chem.* 1976 Oct 10;251(19):6016-24. | N/A |
| Bazill GW et al., "Characterization and partial purification of a haemopoietic cell growth factor in WEHI-3 cell conditioned medium." *Biochem J.* 1983 Mar 15;210(3):747-59. | N/A |
| Belalcazar V et al. "Assessing the instability of the isoelectric focusing patterns of erythropoietin in urine." *Electrophoresis.* 2006 Nov;27(22):4387-95. | N/A |
| Bennett WF. "Two forms of tissue-type plasminogen activator (tPA) differ at a single specific glycosylation site." *Protein Biochem. Dept. Genentech Inc.* So. San Francisco, CA USA Abstract | N/A |
| Berger EG et al., "Structure, biosynthesis and functions of glycoprotein glycans." *Experientia.* 1982 Oct 15;38(10):1129-62. Review | AM-ITC 00351419 AM-ITC 00351453 |
| Beyer TA et al., "Biosynthesis of mammalian glycoproteins. Glycosylation pathways in the synthesis of the nonreducing terminal sequences." *J Biol Chem.* 1979 Dec 25;254(24):12531-4. | N/A |
| Bocci V et al., "The role of liver in the catabolism of human alpha- and beta-interferon." *J Gen Virol.* 1982 Jun;60(Pt 2):397-400. | N/A |
| Bock SC et al., "Cloning and expression of the cDNA for human antithrombin III." *Nucleic Acids Res.* 1982 Dec 20;10(24):8113-25. | N/A |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Bos TJ et al., "Eukaryotic expression of cloned cDNA for influenza viral glycoproteins using an SV40 vector: use of recombinant DNA mutants to study structure-function relationships." *Proc Symp Mol Biol Negat,* Strand Viruses Meeting 1983; | AM-ITC 00017585 AM-ITC 00017591 |
| Bowman KG et al., "Carbohydrate sulfotransferases: mediators of extracellular communication." *Chem Biol.* 1999 Jan;6(1):R9-R22. | N/A |
| Brake A et al., "Alpha-factor-directed synthesis and secretion of mature foreign proteins in Saccharomyces cerevisiae." *Proc Natl Acad Sci* U S A. 1984 Aug;81(15):4642-6. | N/A |
| Breidbach et al., "Detection of recombinant human erythropoietin in urine by isoelectric focusing." *Clin. Chem.* 2003 Jun;49(6 Pt 1):901-7. | N/A |
| Breitfeld PP et al., "Influence of the N-linked oligosaccharides on the biosynthesis, intracellular routing, and function of the human asialoglycoprotein receptor." *J Biol Chem.* 1984 Aug 25;259(16):10414-21. | N/A |
| Brigss *et al.,* "Hepatic clearance of intact and desialylated erythropoietin," *Amer. J. of Physiology* 227:1385-1388 (1974) | AM27058559- AM27058562 |
| Brooks SA., "Protein glycosylation in diverse cell systems: implications for modification and analysis of recombinant proteins." *Expert Rev Proteomics.* 2006 Jun;3(3):345-59. Review. | N/A |
| Browne JK et al., "Erythropoietin: gene cloning, protein structure, and biological properties." *Cold Spring Harb Symp Quant Biol.* 1986;51 Pt 1:693-702 | AM-ITC 00947246 AM-ITC 00947255 |
| Cabilly S et al., "Generation of antibody activity from immunoglobulin polypeptide chains produced in Escherichia coli." *Proc Natl Acad Sci* U S A. 1984 Jun;81(11):3273-7. | N/A |
| Calvo F et al., "Inhibition of adenylyl cyclase activity in rat corpora luteal tissue by glycopeptides of human chorionic gonadotropin and the alpha-subunit of human chorionic gonadotropin." *Biochemistry.* 1985 Apr 9;24(8):1953-9. | N/A |
| Canaani D et al., "Regulated expression of human interferon beta 1 gene after transduction into cultured mouse and rabbit cells." *Proc Natl Acad Sci* U S A. 1982 Sep;79(17):5166-70. | AM-ITC 00004823 AM-ITC 00004827 |
| Caro JF et al., "Is glycosylation in the liver needed for insulin binding, processing, and action? Evidence for heterogeneity." *J Biol Chem.* 1984 Oct 25;259(20):12810-6. | N/A |
| Carter WA., "Glycosylation, intraspecies molecular heterogeneity and trans-species activity of mammalian interferons." *Life Sci.* 1979 Aug 27;25(9):717-28. | N/A |
| Carter WA. "Mechanisms of cross-species activity of mammalian interferons." *Pharmacol Ther.* 1979;7(2):245-52. | N/A |
| Catlin D."False-positive Epo test concerns unfounded." *Blood.* 2006 Sep 1;108(5):1778. | N/A |
| Catlin et al., "Comparison of the isoelectric focusing patterns of darbepoetin alfa, recombinant human erythropoietin, and endogenous erythropoietin from human urine." *Clin Chem.* 2002 Nov;48(11):2057-9. | N/A |
| Catlin et al., "Performance-enhancing drugs, fair competition, and Olympic sport." *JAMA.* 1996 Jul 17;276(3):231-7. | N/A |

# Exhibit B
# Materials Reviewed or Relied Upon

| | |
|---|---|
| Catlin et al., "Use and abuse of anabolic and other drugs for athletic enhancement." *Adv Intern Med.* 1991;36:399-424. JAMA. 1996 Jul 17;276(3):231-7. | N/A |
| Cavalieri RL et al., "Synthesis of human interferon by Xenopus laevis oocytes: two structural genes for interferons in human cells." *Proc Natl Acad Sci* U S A. 1977 Aug;74(8):3287-91. | N/A |
| Chan SJ et al., "Biosynthesis and periplasmic segregation of human proinsulin in Escherichia coli." *Proc Natl Acad Sci* U S A. 1981 Sep;78(9):5401-5. | N/A |
| Chen CY et al., "Homologous versus heterologous gene expression in the yeast, Saccharomyces cerevisiae." *Nucleic Acids Res.* 1984 Dec 11;12(23):8951-70. | N/A |
| Chen HC et al., "Characterization and biological properties of chemically deglycosylated human chorionic gonadotropin. Role of carbohydrate moieties in adenylate cyclase activation." *J Biol Chem.* 1982 Dec 10 ;257(23):14446-52. | N/A |
| Cheng S et al. "Effect of deglycosylation on the binding and immunoreactivity of human thyroxine-binding globulin." *J Biol Chem.* 1979 Sep 25;254(18):8830-5. | N/A |
| Chiba S et al., "Stabilization of urinary erythropoietin." *Biochem Biophys Res Commun.* 1972 Jun 28;47(6):1372-7. | AM-TC 00997841-AM-TC 00997846 |
| Chu FK et al., "The effect of carbohydrate depletion on the properties of yeast external invertase." *J Biol Chem.* 1978 Dec 25;253(24):8691-3. | N/A |
| Clamp JR et al., "Heterogeneity of glycopeptides from a homogeneous immunoglobulin." *Biochem J.* 1966 Sep;100(3):35contd-36c. | N/A |
| Cointe D et al., "Unusual N-glycosylation of a recombinant human erythropoietin expressed in a human lymphoblastoid cell line does not alter its biological properties." *Glycobiology.* 2000 May;10(5):511-9. | N/A |
| Colby CB et al., "Immunologic differentiation between E. coli and CHO cell-derived recombinant and natural human beta-interferons." *J Immunol.* 1984 Dec;133(6):3091-5. | AM |
| Collen D et al., "Biological properties of human tissue-type plasminogen activator obtained by expression of recombinant DNA in mammalian cells." *J Pharmacol Exp Ther.* 1984 Oct;231(1):146-52. | AM-ITC 00270500-AM-ITC 00270507 |
| Collen D et al., "Thrombolysis with human extrinsic (tissue-type) plasminogen activator in rabbits with experimental jugular vein thrombosis. Effect of molecular form and dose of activator, age of the thrombus, and route of administration." *J Clin Invest.* 1983 Feb;71(2):368-76. | N/A |
| Conradt HS et al., "Structure of the carbohydrate moiety of human interferon-beta secreted by a recombinant Chinese hamster ovary cell line." *J Biol Chem.* 1987 Oct 25;262(30):14600-5. | N/A |
| Cotes PM., "Immunoreactive erythropoietin in serum. I. Evidence for the validity of the assay method and the physiological relevance of estimates." *Br J Haematol.* 1982 Mar;50(3):427-38. | AM-ITC 01032432-AM-ITC 01032446 |
| Cowing C et al., "T cells discriminate between Ia antigens expressed on allogeneic accessory cells and B cells: a potential function for carbohydrate side chains on Ia molecules." *Proc Natl Acad Sci* U S A. 1983 Oct;80(19):6000-4. | N/A |
| Cullen S et al., "Differential glycosylation of murine B cell and spleen adherent cell Ia antigens." *J Immunol.* 1981 Oct;127(4):1478-84. | N/A |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Cumming DA. "Glycosylation of recombinant protein therapeutics: control and functional implications." *Glycobiology*. 1991 Mar;1(2):115-30. | AM-ITC 00102074-AM-ITC 00102089 |
| D'Andrea, A. et al., "Expression Cloning of the Murine Erythropoietin Receptors." *Cell* Vol. 57, 277-285 (1989) | AM-ITC 01020637-AM-ITC 01020647 |
| Darling RJ et al., Glycosylation of erythropoietin affects receptor binding kinetics: role of electrostatic interactions." *Biochemistry*. 2002 Dec 10;41(49):14524-31. | N/A |
| Davis AR et al., "Active influenza virus neuraminidase is expressed in monkey cells from cDNA cloned in simian virus 40 vectors." *Proc Natl Acad Sci* U S A. 1983 Jul;80(13):3976-80. | N/A |
| De Frutos M et al., "Differences in capillary electrophoresis profiles of urinary and recombinant erythropoietin." *Electrophoresis*. 2003 Feb;24(4):678-80. | N/A |
| Derynck R et al., "Expression of the human interferon-gamma cDNA in yeast." *Nucleic Acids Res*. 1983 Mar 25;11(6):1819-37. | N/A |
| Devos R et al., "Purification of recombinant glycosylated human gamma interferon expressed in transformed Chinese hamster ovary cells." *J Interferon Res*. 1984 Fall;4(4):461-8. | AM-ITC_01020650-AM-ITC_01020660 |
| Dharmesh SM et al. Estrogen modulates expression of the glycosyltransferases that synthesize sulfated oligosaccharides on lutropin. Proc Natl Acad Sci U S A. 1993 Dec 1;90(23):11127-31. | N/A |
| Dordal MS et al., "The role of carbohydrate in erythropoietin action." *Endocrinology*. 1985 Jun;116(6):2293-9. | AM-ITC_01073006-AM-ITC_01073012 |
| Dove A., "The bittersweet promise of glycobiology." *Nat Biotechnol*. 2001 Oct;19(10):913-7. | N/A |
| Dube S et al., "Glycosylation at specific sites of erythropoietin is essential for biosynthesis, secretion, and biological function." *J Biol Chem*. 1988 Nov 25;263(33):17516-21. | AM-ITC_00962074-AM-ITC_00962079 |
| Eagon PK et al., "Glycoprotein biosynthesis in myeloma cells. Characterization on nonglycosylated immunoglobulin light chain secreted in presence of 2-deoxy-D-glucose." *J Biol Chem*. 1977 Apr 10;252(7):2372-83. | N/A |
| Egrie JC et al., "Characterization and biological effects of recombinant human erythropoietin." *Immunobiology*. 1986 Sep;172(3-5):213-24. | AM-ITC_00338629-AM-ITC_00338640 |
| Egrie JC et al., "Characterization of recombinant monkey and human erythropoietin." *Prog Clin Biol Res*. 1985;191:339-50. | AM-ITC_01007731-AM-ITC_01007742 |
| Egrie JC et al., "Development and characterization of novel erythropoiesis stimulating protein (NESP)." *Br J Cancer*. 2001 Apr;84 Suppl 1:3-10. | N/A |
| Elliott S et al., "Control of rHuEPO biological activity: the role of carbohydrate." *Exp Hematol*. 2004 Dec;32(12):1146-55. | N/A |
| Erslev, A.J., and Caro, J., "Physiologic and molecular biology of erythropoietin," *Med Oncol Tumor Pharmacother* 3(3-4):159-64 (1986) | |
| Eschbach JW et al., "Correction of the anemia of end-stage renal disease with recombinant human erythropoietin. Results of a combined phase I and II clinical trial." *N Engl J Med*. 1987 Jan 8;316(2):73-8. | AM-ITC_01013790-AM-ITC_01013795 |
| Eschbach JW et al., "The anemia of chronic renal failure in sheep. Response to erythropoietin-rich plasma in vivo." *J Clin Invest*. 1984 Aug;74(2):434-41. | AM-ITC_00163627-AM-ITC_00163636 |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Eschbach JW et al., "The history of renal anaemia (anaemia and erythropoietin)." *Nephrology.* 1998;4:279-87 | AM-ITC_00944864-AM-ITC_00944872 |
| Esko JD et al., "Animal cell mutants defective in glycosaminoglycan biosynthesis." *Proc Natl Acad Sci* U S A. 1985 May;82(10):3197-201 | N/A |
| Esko JD et al., "Sulfate transport-deficient mutants of Chinese hamster ovary cells. Sulfation of glycosaminoglycans dependent on cysteine." *J Biol Chem.* 1986 Nov 25;261(33):15725-33. | N/A |
| Espada J et al., "Purification of human urinary erythropoietin." *Acta Physiol Lat Am.* 1970;20(2):122-9. Spanish. | AM-ITC_00193740-AM-ITC_00193747 |
| Espada J et al., "Human erythropoietin: studies on purity and partial characterization." *Biochim Biophys Acta.* 1972 Dec 28;285(2):427-35. | AM-ITC_00997847-AM-ITC_00997855 |
| Espada J et al., "Molecular heterogeneity of human erythropoietin." *Biochim Biophys Acta.* 1974 Aug 8;359(2):369-78. | AM-ITC_01032373-AM-ITC_01032385 |
| Espada J et al. "Proceedings: Properties and characterization of human erythropoietin." *Acta Physiol Lat Am.* 1973;23(6):540-2. | AM-ITC_01032368-AM-ITC_01032372 |
| Essers U et al., "Effect of erythropoietin in normal men and in patients suffering from chronic uraemia (author's transl)" *Klin Wochenschr.* 1973 Oct 15;51(20):1005-9. German. | AM-ITC_00885776-AM-ITC_00885788 |
| Essers U et al., "Further studies on the effectiveness of erythropoietin in renal failure (author's transl)" *Dtsch Med Wochenschr.* 1974 Aug 9;99(32):1618-20 passim. German. | AM-ITC_00885761-AM-ITC_00885775 |
| Essers U et al., "Effect of erythropoietin in normal men and in patients with renal insufficiency." *Proc Eur Dial Transplant Assoc.* 1975;11:398-402. | AM-ITC_01013853-AM-ITC_01013865 |
| Falany CN., "Enzymology of human cytosolic sulfotransferases." *FASEB J.* 1997 Mar;11(4):206-16. | N/A |
| Falany CN., "Sulfation and sulfotransferases. Introduction: changing view of sulfation and the cytosolic sulfotransferases." *FASEB J.* 1997 Jan;11(1):1-2. | N/A |
| Fan H et al., "Construction and characterization of Moloney murine leukemia virus mutants unable to synthesize glycosylated gag polyprotein." *Proc Natl Acad Sci* U S A. 1983 Oct;80(19):5965-9. | AM-ITC_022331-AM-ITC_022335 |
| Fiers W et al., "The human fibroblast and human immune interferon genes and their expression in homologous and heterologous cells." *Philos Trans R Soc Lond B Biol Sci.* 1982 Sep 24;299(1094):29-38. | AM-ITC_013542-AM-ITC_013551 |
| Fiers W et al., "The human fibroblast interferon gene(s) and their expression in heterologous cells." *Princess Takamatsu Symp.* 1982;12:227-36. | N/A |
| Fiete D et al., "A hepatic reticuloendothelial cell receptor specific for SO4-4GalNAc beta 1,4GlcNAc beta 1,2Man alpha that mediates rapid clearance of lutropin." *Cell.* 1991 Dec 20;67(6):1103-10. | N/A |
| Fiete D et al., "Isolation of the SO4-4-GalNAcbeta1,4GlcNAcbeta1,2Manalpha-specific receptor from rat liver." *J Biol Chem.* 1997 Jun 6;272(23):14629-37. | N/A |
| Fischinger PJ et al., "Detection of a recombinant murine leukemia virus-related glycoprotein on virus-negative thymoma cells." *Proc Natl Acad Sci* U S A. 1981 Mar;78(3):1920-4. | AM-ITC 00007472-AM-ITC 00007476 |
| Fisher JW., "Control of erythropoietin production." *Proc Soc Exp Biol Med.* 1983 Jul;173(3):289-305. | AM-ITC 00951524-AM-ITC 00951543 |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Fujisawa J et al., "Nonglycosylated mouse L cell interferon produced by the action of tunicamycin." *J Biol Chem.* 1978 Dec 25;253(24):8677-9. | N/A |
| Fukuda et al., "Survival of recombinant erythropoietin in the circulation: the role of carbohydrates." *Blood.* 1989 Jan;73(1):84-9. | AM-ITC 00982905-AM-ITC 00982910 |
| Fukuda M et al., "Carbohydrate-modifying sulfotransferases: structure, function, and pathophysiology." *J Biol Chem.* 2001 Dec 21;276(51):47747-50. | N/A |
| Gagneux P et al., "Human-specific regulation of alpha 2-6-linked sialic acids." *J Biol Chem.* 2003 Nov 28;278(48):48245-50. | N/A |
| Garoff H et al., "Expression of Semliki Forest virus proteins from cloned complementary DNA. II. The membrane-spanning glycoprotein E2 is transported to the cell surface without its normal cytoplasmic domain." *J Cell Biol.* 1983 Sep;97(3):652-8. | AM-ITC 00007477-AM-ITC 00007483 |
| Gerard C et al., "Identification of classical anaphylatoxin as the des-Arg form of the C5a molecule: evidence of a modulator role for the oligosaccharide unit in human des-Arg74-C5a." *Proc Natl Acad Sci* U S A. 1981 Mar;78(3):1833-7. | N/A |
| Gething MJ et al., "Comparison of different eukaryotic vectors for the expression of hemagglutinin glycoprotein of influenza virus. *Modern Approaches to Vaccines, Cold Spring Harbor Lab.* (1984); 263-268 | AM-ITC 00007484-AM-ITC 00007490 |
| Gething MJ et al., "Construction of influenza haemagglutinin genes that code for intracellular and secreted forms of the protein." *Nature.* 1982 Dec 16;300(5893):598-603. | AM-ITC 00013701-AM-ITC 00013706 |
| Goeddel D et al., "Human leukocyte interferon produced by E. coli is biologically active." *Nature.* 1980 Oct 2;287(5781):411-6. | AM-ITC 00013741-AM-ITC 00013746 |
| Goeddel DV et al., "Expression in Escherichia coli of chemically synthesized genes for human insulin." *Proc Natl Acad Sci* U S A. 1979 Jan;76(1):106-10. | AM-ITC 01054161-AM-ITC 01054165 |
| Goldwasser E et al., "On the mechanism of erythropoietin-induced differentiation. 13. The role of sialic acid in erythropoietin action." *J Biol Chem.* 1974 Jul 10;249(13):4202-6. | AM-ITC 00013810-AM-ITC 00013814 |
| Goldwasser E et al., "Progress in the purification of erythropoietin." *Ann N Y Acad Sci.* 1968 Mar 29;149(1):49-53. | AM-ITC 00005349-AM-ITC 00005353 |
| Goldwasser E., "From protein to gene to protein: the molecular biology of erythropoietin." *Am J Kidney Dis.* 1991 Oct;18(4 Suppl 1):10-3. Review. | AM-ITC 00022574-AM-ITC 00022577 |
| Gooche CF et al.,  Enviromental effects on protein glycosylation.  *Biotechnology* (N Y). 1990 May;8(5):421-7. Review | AM-ITC 00013847-AM-ITC 00013853 |
| Gooche CF et al. "The oligosaccharides of glycoproteins: bioprocess factors affecting oligosaccharide structure and their effect on glycoprotein properties." *Biotechnology* (N Y). 1991 Dec;9(12):1347-55. Review | AM-ITC 00018254-AM-ITC 00018262 |
| Goto M et al., "Production of recombinant human erythropoietin in mammalian cells: host-cell dependency of the biological activity of the cloned glycoprotein." *Biotechnology* (N Y). 1988 Jan;6:67-71. | AM-ITC_00266043-AM-ITC_00266047 |
| Gottschalk A., "Biosynthesis of glycoproteins and its relationship to heterogeneity." *Nature.* 1969 May 3;222(5192):452-4. | N/A |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Gough NM et al., "Immunoprecipitation of specific polysomes using Staphylococcus aureus: purification of the immunoglobulin k chain messenger RNA from the mouse myeloma MPC11." *Biochemistry*. 1978 Dec 12;17(25):5560-6. | AM-ITC 00013888-AM-ITC 00013894 |
| Gralnick HR et al., "Role of carbohydrate in multimeric structure of factor VIII/von Willebrand factor protein." *Proc Natl Acad Sci* U S A. 1983 May;80(9):2771-4. | N/A |
| Gray PW et al., "Cloning and expression of murine immune interferon cDNA." *Proc Natl Acad Sci* U S A. 1983 Oct;80(19):5842-6. | AM-ITC 00277572-AM-ITC 00277577 |
| Gray PW et al., "Expression of human immune interferon cDNA in E. coli and monkey cells." *Nature*. 1982 Feb 11;295(5849):503-8. | AM-ITC 00153899-AM-ITC 00153904 |
| Gray PW et al., "Two interleukin 1 genes in the mouse: cloning and expression of the cDNA for murine interleukin 1 beta." *J Immunol*. 1986 Dec 1;137(11):3644-8. | N/A |
| Green ED et al., "Asparagine-linked oligosaccharides on lutropin, follitropin, and thyrotropin. I. Structural elucidation of the sulfated and sialylated oligosaccharides on bovine, ovine, and human pituitary glycoprotein hormones." *J Biol Chem*. 1988 Jan 5;263(1):25-35. | N/A |
| Green ED et al., "Asparagine-linked oligosaccharides on lutropin, follitropin, and thyrotropin. II. Distributions of sulfated and sialylated oligosaccharides on bovine, ovine, and human pituitary glycoprotein hormones." *J Biol Chem*. 1988 Jan 5;263(1):36-44. | N/A |
| Green ED et al., "Biosynthesis of sulfated asparagine-linked oligosaccharides on bovine lutropin." *J Biol Chem*. 1986 Dec 15;261(35):16309-16. | N/A |
| Green ED et al., "Cell-free sulfation of human and bovine pituitary hormones. Comparison of the sulfated oligosaccharides of lutropin, follitropin, and thyrotropin." *J Biol Chem*. 1985 Dec 15;260(29):15631-8. | N/A |
| Green ED et al., "Differential processing of Asn-linked oligosaccharides on pituitary glycoprotein hormones: implications for biologic function." *Mol Cell Biochem*. 1986 Nov-Dec;72(1-2):81-100. | N/A |
| Green ED et al., "Structural requirements for sulfation of asparagine-linked oligosaccharides of lutropin." *Proc Natl Acad Sci* U S A. 1985 Dec;82(23):7850-4. | N/A |
| Gutterman JU et al., "Recombinant leukocyte A interferon: pharmacokinetics, single-dose tolerance, and biologic effects in cancer patients." *Ann Intern Med*. 1982 May;96(5):549-56. | N/A |
| Harris TJR., "Second-generation plasminogen activators." *Protein Eng*. (1987) Dec;1(6):449-58. Review. | N/A |
| Hartman JB et al., "Human influenza virus hemagglutinin is expressed in monkey cells using simian virus 40 vectors." *Proc Natl Acad Sci* U S A. 1982 Jan;79(2):233-7. | AM-ITC 00014094-AM-ITC 00014098 |
| Haselbeck A et al., "Structural characterization of glycoprotein carbohydrate chains by using diagoxigenin-labeled lectins on blots." *Anal Biochem*. 1990 Nov 15;191(1):25-30. | N/A |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Haselbeck A., "Epoetins: differences and their relevance to immunogenicity." *Curr Med Res Opin.* 2003;19(5):430-2. | N/A |
| Haynes et al., "Constitutive, long-term production of human interferons by hamster cells containing multiple copies of a cloned interferon gene." *Nucleic Acids Res.* 1983 Feb 11;11(3):687-706. | N/A |
| Haynes J et al., "Production of a glycosylated human protein by recombinant DNA technology." *Humoral Factors in Host Defense;* 11-129. | AM-ITC 00169080-AM-ITC 00169098 |
| Higuchi M et al., "Role of sugar chains in the expression of the biological activity of human erythropoietin." *J Biol Chem.* 1992 Apr 15;267(11):7703-9. | N/A |
| Hitzeman RA et al., "Expression of a human gene for interferon in yeast." *Nature.* 1981 Oct 29; 293(5835):717-22. | AM-ITC 01054232-AM-ITC 01054237 |
| HItzeman RA et al., "Expression of hepatitis B virus surface antigen in yeast." *Nucleic Acids Res.* 1983 May 11;11(9):2745-63. | N/A |
| Hitzeman RA et al., "Isolation and characterization of the yeast 3-phosphoglycerokinase gene (PGK) by an immunological screening technique." *J Biol Chem.* 1980 Dec 25;255(24):12073-80. | N/A |
| Hitzeman RA et al., "Secretion of human interferons by yeast." *Science.* 1983 Feb 11;219(4585):620-5. | N/A |
| Hokke CH et al., "Sialylated carbohydrate chains of recombinant human glycoproteins expressed in Chinese hamster ovary cells contain traces of N-glycolylneuraminic acid." *FEBS Lett.* 1990 Nov 26;275(1-2):9-14. | AM-ITC 00360052-AM-ITC 00360065 |
| Hokke CH et al., "Structural analysis of the sialylated N- and O-linked carbohydrate chains of recombinant human erythropoietin expressed in Chinese hamster ovary cells. Sialylation patterns and branch location of dimeric N-acetyllactosamine units." *Eur J Biochem.* 1995 Mar 15;228(3):981-1008. | AM-ITC 01014123-AM-ITC 01014150 |
| Hooper LV et al., "From legumes to leukocytes: biological roles for sulfated carbohydrates." *FASEB J.* 1996 Aug;10(10):1137-46. | N/A |
| Hsieh P et al., "Host-dependent variation of asparagine-linked oligosaccharides at individual glycosylation sites of Sindbis virus glycoproteins." *J Biol Chem.* 1983 Feb 25;258(4):2548-54. | N/A |
| Imai N et al., "Physicochemical and biological characterization of asialoerythropoietin. Suppressive effects of sialic acid in the expression of biological activity of human erythropoietin in vitro." *Eur J Biochem.* 1990 Dec 12;194(2):457-62. | N/A |
| Imai N et al., "Physicochemical and biological comparison of recombinant human erythropoietin with human urinary erythropoietin." *J Biochem* (Tokyo). 1990 Mar;107(3):352-9. | AM-ITC 01012795-AM-ITC 01012802 |
| Inoue N et al., "Structures of mucin-type sugar chains on human erythropoietins purified from urine and the culture medium of recombinant Chinese hamster ovary cells." *Arch Biochem Biophys.* 1993 Mar;301(2):375-8. | AM-ITC 01014181-AM-ITC 01014184 |
| Inoue N et al., "The production of recombinant human erythropoietin." *Biotechnol Annu Rev.* 1995;1:297-313. | AM-ITC 01011351-AM-ITC 01011367 |
| Irie A et al., "The molecular basis for the absence of N-glycolylneuraminic acid in humans." *J Biol Chem.* 1998 Jun 19;273(25):15866-71. | N/A |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Itakura K et al., "Synthesis and use of synthetic oligonucleotides." *Annu Rev Biochem*. 1984;53:323-56. Review. | AM-ITC 00005700-AM-ITC 00005717 |
| Jolly D et al., "Isolation and characterization of a full-length expressible cDNA for human hypoxanthine phosphoribosyl transferase." *Proc Natl Acad Sci* U S A. 1983 Jan;80(2):477-81. | N/A |
| Kagawa Y et al., "Comparative study of the asparagine-linked sugar chains of natural human interferon-beta 1 and recombinant human interferon-beta 1 produced by three different mammalian cells." *J Biol Chem*. 1988 Nov 25;263(33):17508-15. | N/A |
| Kalyan NK et al., "Role of carbohydrate in human chorionic gonadotropin. Effect of deglycosylation on the subunit interaction and on its in vitro and in vivo biological properties." *J Biol Chem*. 1983 Jan 10;258(1):67-74. | N/A |
| Kang HG et al., "Molecular cloning and expression of an N-acetylgalactosamine-4-O-sulfotransferase that transfers sulfate to terminal and non-terminal beta 1,4-linked N-acetylgalactosamine." *J Biol Chem*. 2001 Apr 6;276(14):10861-9. | N/A |
| Katz, F.N., *et al.*, "Membrane Assembly *In vitro*: Synthesis, Glycosylation and Asymmetric Insertion of a Transmembrane Protein," *Proc. Nat'l. Acad. Sci.* USA 74:3278-3282 (1977) | N/A |
| Katz, F.N., *et al.*, "Membrane Assembly: Synthesis and Intracellular Processing of the Vesicular Stomatitis Virus Glycoprotein," *J. Supramolec. Struct.* 7: 353-370 (1977) | N/A |
| Kaufman RJ et al., "Amplification and expression of sequences cotransfected with a modular dihydrofolate reductase complementary dna gene." *J Mol Biol.* 1982 Aug 25;159(4):601-21. | AM-ITC 00881146-AM-ITC 00881152 |
| Kaufman RJ et al., "Coamplification and coexpression of human tissue-type plasminogen activator and murine dihydrofolate reductase sequences in Chinese hamster ovary cells." *Mol Cell Biol.* 1985 Jul;5(7):1750-9. | N/A |
| Kaufman RJ et al., "Expression, purification, and characterization of recombinant gamma-carboxylated factor IX synthesized in Chinese hamster ovary cells." *J Biol Chem.* 1986 Jul 25;261(21):9622-8. | N/A |
| Kaufman, RJ et al., "Synthesis, Processing, and Secretion of Recombinant Human Factor VIII Expressed in Mammalian Cells." *J. BioChem.* 263:13 6352-6362 (1988) | N/A |
| Kaufman RJ. "High level production of proteins in mammalian cells." *Genetic Engineering Principles and Methods.* 9:155-198. | N/A |
| Kawasaki N et al., "Application of liquid chromatography/mass spectrometry and liquid chromatography with tandem mass spectrometry to the analysis of the site-specific carbohydrate heterogeneity in erythropoietin." *Anal Biochem.* 2000 Oct 1;285(1):82-91. | N/A |
| Kawasaki N et al., "Structural analysis of sulfated N-linked oligosaccharides in erythropoietin." *Glycobiology.* 2001 Dec;11(12):1043-9. | N/A |
| Keegstra, K. *et al.*, "Sindbis Virus Glycoproteins: Effect of the Host Cell on the Oligosaccharides. " *J. Virol.* 16:613-20 (1975) | N/A |
| Yoshima et al., "Comparative Study of the Carbohydrate Moieties of Rat and Human Plasma x-Acid Glycoprotiens." *J. Biol. Chem.*, 256:8476-84 1981 | AM-ITC 00351502-510 |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Sutton and Phillips, The three-dimensional structure of the carbohydrate within the Fe fragment of immunoglobin G, Biochem. Soc. Transactions | N/A |
| Parekh, "N-glycosylation and the production of recombinant glycoprotiens." TIBTECH May 1989 | N/A |
| Kelker HC et al., "Effects of glycosidase treatment on the physicochemical properties and biological activity of human interferon-gamma." *J Biol Chem*. 1983 Jul 10;258(13):8010-3. | N/A |
| Kenter AL et al., "Mouse myeloma cells that make short immunoglobulin heavy chains: pleiotropic effects on glycosylation and chain assembly." *J Cell Biol*. 1984 Jun;98(6):2215-21. | AM-ITC 00014405-AM-ITC 00014411 |
| Kieny MP et al., "Expression of rabies virus glycoprotein from a recombinant vaccinia virus." *Nature*. 1984 Nov 8-14;312(5990):163-6. | AM-ITC 00014412-AM-ITC 00014415 |
| Kitagawa H et al., "Differential expression of five sialyltransferase genes in human tissues." *J Biol Chem*. 1994 Jul 8;269(27):17872-8. | N/A |
| Knipe, D.M., *et al.*, "Localization of Two Cellular Forms of the Vesicular Stomatitis Virus Glycoprotein," *J. Virol*. 21:112 1 - 1139 (1977) | N/A |
| Knowles BB et al., "Human hepatocellular carcinoma cell lines secrete the major plasma proteins and hepatitis B surface antigen." *Science*. 1980 Jul 25;209(4455):497-9. | AM-ITC 00977629-AM-ITC 00977631 |
| Kobata 1984 "The carbohydrates of glycoproteins" Chapt 2 of The Biology of Carbohydrates V.2 (Ginsberg and Robbins, eds.) ( John Wiley and Sons) | AM-ITC 00351529-AM-ITC 00351603 |
| Kondor-Koch C et al., "Expression of Semliki Forest virus proteins from cloned complementary DNA. I. The fusion activity of the spike glycoprotein." *J Cell Biol*. 1983 Sep;97(3):644-51. | AM-ITC 00007533-AM-ITC 00007540 |
| Konrad M et al., "Applications of genetic engineering to the pharmaceutical industry." *Ann N Y Acad Sci*. 1983;413:12-22. | AM-ITC 00014466-AM-ITC 00014476 |
| Kornfeld R et al. "Assembly of asparagine-linked oligosaccharides." *Annu Rev Biochem*. 1985;54:631-64. Review. | AM-ITC 01052688-AM-ITC 01052721 |
| Kornfeld R et al." Comparative aspects of glycoprotein structure." *Annu Rev Biochem*. 1976;45:217-37. | N/A |
| Kornfeld S et al., "Synthesis of complex-type oligosaccharides. II. Characterization of the processing intermediates in the synthesis of the complex oligosaccharide units of the vesicular stomatitis virus G protein." *J Biol Chem*. 1978 Nov 10;253(21):7771-8. | N/A |
| Kuhn LC et al., "Gene transfer, expression, and molecular cloning of the human transferrin receptor gene." *Cell*. 1984 May;37(1):95-103. | AM-ITC 00014517-AM-ITC 00014525 |
| Kung CKH et al., "A probable conformational difference between recombinant and urinary erythropoietins." *Proteins*. 1997 May;28(1):94-8. | AM-ITC 00991084-AM-ITC 00991088 |
| Lai EC et al., "Ovalbumin is synthesized in mouse cells transformed with the natural chicken ovalbumin gene." *Proc Natl Acad Sci* U S A. 1980 Jan;77(1):244-8. | AM-ITC 00169099-AM-ITC 00169103 |
| Lasky LA et al., "Production of an HSV subunit vaccine by genetically engineered mammalian cell lines." *Modern Approaches to Vaccines*; 189-194 | AM-ITC 00007550-AM-ITC 00007556 |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Lasne F et al., "Detection of isoelectric profiles of erythropoietin in urine: differentiation of natural and administered recombinant hormones." *Anal Biochem.* 2002 Dec 15;311(2):119-26. | N/A |
| Lasne F et al., "Recombinant erythropoietin in urine." *Nature.* 2000 Jun 8;405(6787):635 | AM-ITC 01052789 |
| Laub O et al., "Synthesis of hepatitis B surface antigen in mammalian cells: expression of the entire gene and the coding region." *J Virol.* 1983 Oct;48(1):271-80. | AM-ITC 00027935-AM-ITC 00027944 |
| Lawn RM et al., "Cloned factor VIII and the molecular genetics of hemophilia." *Cold Spring Harb Symp Quant Biol.* 1986;51 Pt 1:365-9. | N/A |
| Lee EU et al., "Alteration of terminal glycosylation sequences on N-linked oligosaccharides of Chinese hamster ovary cells by expression of beta-galactoside alpha 2,6-sialyltransferase." *J Biol Chem.* 1989 Aug 15;264(23):13848-55. | N/A |
| Lee-Huang S., "Cloning and expression of human erythropoietin cDNA in Escherichia coli." *Proc Natl Acad Sci U S A.* 1984 May;81(9):2708-12. | AM-ITC 00183495-AM-ITC 00183495 |
| Li E et al., "Structural studies of the major high mannose oligosaccharide units from Chinese hamster ovary cell glycoproteins." *J Biol Chem.* 1979 Mar 10;254(5):1600-5. | N/A |
| Li E et al., "The synthesis of complex-type oligosaccharides. I. Structure of the lipid-linked oligosaccharide precursor of the complex-type oligosaccharides of the vesicular stomatitis virus G protein." *J Biol Chem.* 1978 Nov 10;253(21):7762-70. | N/A |
| Lin FK et al., "Cloning and expression of the human erythropoietin gene." *Proc Natl Acad Sci U S A.* 1985 Nov;82(22):7580-4. | AM-ITC 00056021-AM-ITC 00056025 |
| Lingappa, V.R., *et al.*, "A Signal Sequence for the Insertion of a Transmembrane Glycoprotein: Similarities to the Signals of Secretory Proteins in Primary Structure and Function," *J. Biol. Chem.* 253:8667-8670 (1978) | N/A |
| Lis H et al., "Protein glycosylation. Structural and functional aspects." *Eur J Biochem.* 1993 Nov 15;218(1):1-27. | N/A |
| Little SP et al., "Functional properties of carbohydrate Depleted tissue plasminogen activator." *Biochemistry.* 1984 Dec 4;23(25):6191-5. | N/A |
| Lodish HF., "Post-translational modification of proteins." *Enzyme Microb Technol.* 1981 Jul;3(3):177-280. | N/A |
| Lodish, H.F., and Kong, N., "Glucose removal from *N*-linked oligosaccharides is required for efficient maturation of certain secretory glycoproteins from the rough endoplasmic reticulum to the Golgi complex," *J Cell Biol.* 98(5):1720-9 (May) | N/A |
| Lodish, H.F., *et al.*, "Membrane assembly: synthesis and intracellular processing of the vesicular stomatitis viral glycoprotein," *Birth Defects Orig Artic Ser.* 14(2):155-75 (1978) | N/A |
| Lodish et al., Molecular Cell Biology 5th Edition | AM44 1964704-5799 |
| Lowy et al. "Inactivation of erythropoietin by neuraminidase and by mild substitution reactions." *Nature.* 1960 Jan 9;185:102-3. | N/A |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Maeda S et al., "Production of human alpha-interferon in silkworm using a baculovirus vector." *Nature*. 1985 Jun 13-19;315(6020):592-4. | AM24012870-AM24012872 |
| Manjunath P et al., "Biochemical, biological, and immunological properties of chemically deglycosylated human choriogonadotropin." *J Biol Chem*. 1982 Jun 25;257(12):7109-15. | N/A |
| Manzella SM et al., "Evolutionary conservation of the sulfated oligosaccharides on vertebrate glycoprotein hormones that control circulatory half-life." *J Biol Chem*. 1995 Sep 15;270(37):21665-71. | N/A |
| Manzella SM et al., "Oligosaccharides containing beta 1,4-linked N-acetylgalactosamine, a paradigm for protein-specific glycosylation." *J Biol Chem*. 1996 May 24;271(21):12117-20. | N/A |
| Markoff L et al., "Glycosylation and surface expression of the influenza virus neuraminidase requires the N-terminal hydrophobic region." *Mol Cell Biol*. 1984 Jan;4(1):8-16. | AM-ITC 00028151-AM-ITC 00028159 |
| Marmenout A et al., "Molecular cloning and expression of human tumor necrosis factor and comparison with mouse tumor necrosis factor." *Eur J Biochem*. 1985 Nov 4;152(3):515-22. | N/A |
| Marshall RD., "Some observations on why many proteins are glycosylated." *Biochem Soc Trans*. 1979 Aug;7(4):800-5. | N/A |
| März, L., and Hatton, M.W.C., "A Proposal: That the Heterogeneity of Glycoprotein *N*-Glycans is a Feature of Their Biosynthesis and may be of Functional Significance." *Int. J. Biochem*. Vol. 16, No. 3, pp. 253-256, (1984) at 253. | N/A |
| McCormick F et al. "Inducible expression of amplified human beta interferon genes in CHO cells." *Mol Cell Biol*. 1984 Jan;4(1):166-72. | AM-ITC 00007576-AM-ITC 00007582 |
| Meier KE et al., "Alpha 1- and beta 2-adrenergic receptors co-expressed on cloned MDCK cells are distinct glycoproteins." *Biochem Biophys Res Commun*. 1984 Jan 13;118(1):73-81. | AM-ITC 00019384-AM-ITC 00019392 |
| Metcalf et al., "Effects of Purified Synthesized Murine Multi-CSF (IL-3) on Hematopoiesis in Normal Adult Mice." *Blood* Vol. 68 No 1 pp 46-57 | N/A |
| Metcalf et al., "Quantitative Responsiveness of Murine Hemopoietic Populations in vitro and in vivo to Recombinant  Multi-CSF (IL-3)" *Exp. Hematol*. 15:288-295 (1987) | AM-ITC 00001451-457 |
| Miyake T et al. "Purification of human erythropoietin." *J Biol Chem*. 1977 Aug 10;252(15):5558-64. | AM-ITC 00163713-AM-ITC 00163719 |
| Mizuochi T et al. "Different asparagine-linked sugar chains on the two polypeptide chains of human chorionic gonadotropin." *Biochem Biophys Res Commun*. 1980 Nov 28;97(2):772-8. | N/A |
| Moczar E et al., "Differentiation of the polysaccharide side-chains of glycoproteins by a fingerprinting technique: heterogeneity of human gastric mucin." *J Chromatogr*. 1980 Jan 11;181(1):108-14. | N/A |
| Moonen P et al., "Increased biological activity of deglycosylated recombinant human granulocyte/macrophage colony-stimulating factor produced by yeast or animal cells." *Proc Natl Acad Sci* U S A. 1987 Jul;84(13):4428-31. | N/A |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Moore KL., "The biology and enzymology of protein tyrosine O-sulfation." *J Biol Chem.* 2003 Jul 4;278(27):24243-6. | N/A |
| Morell Ag et al., "The role of sialic acid in determining the survival of glycoproteins in the circulation." *J Biol Chem.* 1971 Mar 10;246(5):1461-7. | N/A |
| Moyle et al., "Role of carbohydrate of human chorionic gonadotropin in the mechanism of hormone action." *J Biol Chem.* 1975 Dec 10;250(23):9163-9. | N/A |
| Muramatsu T et al., "Carbohydrate structure and cell differentitation: unique properties of fucosyl-glycopeptides isolated from embryonal carcinoma cells." *Proc Natl Acad Sci* U S A. 1978 May;75(5):2315-9. | N/A |
| Muramatsu T et al., "Characterization of glycopeptides isolated from membranes of F9 embryonal carcinoma cells." *Biochim Biophys Acta.* 1979 Oct 18;587(3):392-406. | N/A |
| Mutsaers JHGM et al., "Structural studies of the carbohydrate chains of human gamma-interferon." *Eur J Biochem.* 1986 May 2;156(3):651-4. | AM-ITC 01053109-AM-ITC 01053112 |
| Nagata S et al., "Synthesis in E. coli of a polypeptide with human leukocyte interferon activity." *Nature.* 1980 Mar 27;284(5754):316-20. | AM-ITC 00458803-AM-ITC 00458807 |
| Nahri LO et al., "The effect of carbohydrate on the structure and stability of erythropoietin." *J Biol Chem.* 1991 Dec 5;266(34):23022-6. | N/A |
| Nakao K et al., "Erythropoiesis in anephric or kidney transplanted patients." *Isr J Med Sci.* 1971 Jul-Aug;7(7):986-90. | AM-ITC 00154200-AM-ITC 00154203 |
| Nayak DP et al., "Characterization of influenza virus glycoproteins expressed from cloned cDNAs in prokaryotic and eukaryotic cells." *Modern Approaches to Vaccines;* 165-172 | AM-ITC 00015215-AM-ITC 00015222 |
| Newman R et al., "Selection and properties of a mouse L-cell transformant expressing human transferrin receptor." *Nature.* 1983 Aug 18-24;304(5927):643-5. | AM-ITC 00019633-AM-ITC 00019635 |
| Nimtz M et al., "Structures of sialylated oligosaccharides of human erythropoietin expressed in recombinant BHK-21 cells." *Eur J Biochem.* 1993 Apr 1;213(1):39-56. | AM-ITC 01014575-AM-ITC 01014592 |
| Nishimura R et al., "The biochemical properties of urinary human chorionic gonadotropin from the patients with trophoblastic disease." *J Endocrinol Invest.* 1981 Jul-Sep;4(3):349-58. | N/A |
| Nose M et al., "Biological significance of carbohydrate chains on monoclonal antibodies." *Proc Natl Acad Sci* U S A. 1983 Nov;80(21):6632-6. | N/A |
| Olden K et al., "Role of carbohydrates in protein secretion and turnover: effects of tunicamycin on the major cell surface glycoprotein of chick embryo fibroblasts." *Cell.* 1978 Mar;13(3):461-73. | N/A |
| Opdenakker G et al., "Influence of carbohydrate side chains on activity of tissue-type plasminogen activator." *Proc Soc Exp Biol Med.* 1986 Jun;182(2):248-57. | N/A |
| Paabo S et al., "Association between transplantation antigens and a viral membrane protein synthesized from a mammalian expression vector." *Cell.* 1983 Jun;33(2):445-53. | AM-ITC 00019722-AM-ITC 00019730 |
| Parekh RB et al., "Cell-type-specific and site-specific N-glycosylation of type I and type II human tissue plasminogen activator." *Biochemistry.* 1989 Sep 19;28(19):7644-62. | N/A |

# Exhibit B
# Materials Reviewed or Relied Upon

| | |
|---|---|
| Parekh RB et al., "N-glycosylation and in vitro enzymatic activity of human recombinant tissue plasminogen activator expressed in Chinese hamster ovary cells and a murine cell line." *Biochemistry*. 1989 Sep 19;28(19):7670-9. | AM-ITC 00015345-354 |
| Paulson JC et al., "Glycosyltransferases. Structure, localization, and control of cell type-specific glycosylation." *J Biol Chem*. 1989 Oct 25;264(30):17615-8. | N/A |
| Paulson JC et al., "Tissue-specific expression of sialyltransferases." *J Biol Chem*. 1989 Jul 5;264(19):10931-4. | N/A |
| Pennica D et al., "Cloning and expression of human tissue-type plasminogen activator cDNA in E. coli." *Nature*. 1983 Jan 20;301(5897):214-21. | AM-ITC 00011072-AM-ITC 00011079 |
| Pennica D et al., "Human tumour necrosis factor: precursor structure, expression and homology to lymphotoxin." *Nature*. 1984 Dec 20-1985 Jan 2;312(5996):724-9. | AM-ITC 00015385-AM-ITC 00015390 |
| Piérard L et al., "Mutant and chimeric recombinant plasminogen activators. Production in eukaryotic cells and preliminary characterization." *J Biol Chem*. 1987 Aug 25;262(24):11771-8. | N/A |
| Plummer, Jr., T. and Hirs, C., "The Isolation of Ribonuclease B, a Glycoprotein, from Bovine Pancreatic Juice," *J. Biol. Chem*. 238:1396-1401 (1963) | N/A |
| Plummer, Jr., T., "Glycoproteins of Bovine Pancreatic Juice. Isolation of Ribonucleases C and D," *J. Biol. Chem*. 243:596 1-5988 (1968) | N/A |
| Pohl G et al., "Tissue plasminogen activator: peptide analyses confirm an indirectly derived amino acid sequence, identify the active site serine residue, establish glycosylation sites, and localize variant differences." *Biochemistry*. 1984 Jul 31;23(16):3701-7. | N/A |
| Popovic WJ et al., "Erythropoietin assay: present status of methods, pitfalls, and results in polycythemic disorders." *CRC Crit Rev Clin Lab Sci*. 1978;10(1):57-87. | AM-ITC 01032564-AM-ITC 01032583 |
| Prieels JP et al., "Hepatic receptor that specifically binds oligosaccharides containing fucosyl alpha1 leads to 3 N-acetylglucosamine linkages." *Proc Natl Acad Sci* U S A. 1978 May;75(5):2215-9. | N/A |
| Rademacher TW et al., "Glycobiology," *Annu Rev Biochem*. 1988;57:785-838. | N/A |
| Ramabhadran TV et al., "Synthesis and glycosylation of the common alpha subunit of human glycoprotein hormones in mouse cells." *Proc Natl Acad Sci* U S A. 1984 Nov;81(21):6701-5. | AM-ITC 00007618-AM-ITC 00007622 |
| Ratzkin B et al., "Expression in Escherichia coli of biologically active enzyme by a DNA sequence coding for the human plasminogen activator urokinase." *Proc Natl Acad Sci* U S A. 1981 Jun;78(6):3313-7. | N/A |
| Recny MA et al. Structural characterization of natural human urinary and recombinant DNA-derived erythropoietin. Identification of des-arginine 166 erythropoietin. J Biol Chem. 1987 Dec 15;262(35):17156-63. | AM-ITC 00015439-AM-ITC 00015446 |
| Rogers G. "Identification and characterization of sulfate esters on the N-linked oligosaccharides of rHuEPO expressed in chinese hamster ovary cells." [Draft] | AM-ITC_01024750-AM-ITC_01024769 |
| Rose JK et al., "Expression from cloned cDNA of cell-surface secreted forms of the glycoprotein of vesicular stomatitis virus in eucaryotic cells." *Cell*. 1982 Oct;30(3):753-62. | AM-ITC 00007623-AM-ITC 00007632 |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Roseman DS et al., "The mannose/N-acetylgalactosamine-4-SO4 receptor displays greater specificity for multivalent than monovalent ligands." *J Biol Chem.* 2001 May 18;276(20):17052-7. | N/A |
| Rosenthal A et al., "Expression in rat fibroblasts of a human transforming growth factor-alpha cDNA results in transformation." *Cell.* 1986 Jul 18;46(2):301-9. | N/A |
| Roth MG et al., "Influenza virus hemagglutinin expression is polarized in cells infected with recombinant SV40 viruses carrying cloned hemagglutinin DNA." *Cell.* 1983 Jun;33(2):435-43. | AM-ITC 00011186-AM-ITC 00011194 |
| Rothman, J.E. *et al.*, "Glycosylation of a membrane protein is restricted to the growing polypeptide chain but is not necessary for insertion as a transmembrane protein" *Cell* 15(4):1447-54 (1978) | N/A |
| Rothman, J.E., and Lodish, H.F., "Synchronised transmembrane insertion and glycosylation of a nascent membrane protein," *Nature* 269(5631):775-80 (1977) | N/A |
| Sadler JE et al., "The role of sialic acid in the expression of human MN blood group antigens." *J Biol Chem.* 1979 Mar 25;254(6):2112-9. | N/A |
| Sambrook J et al., "Expression of proteins on the cell surface using mammalian vector." *Experimental Manipulation of Gene Expression. Acad Press*; 225-246 | AM-ITC 00028845-AM-ITC 00028866 |
| Sasaki H et al., "Carbohydrate structures of erythropoietin expressed in Chinese hamster ovary cells by a human erythropoietin cDNA." *J Biol Chem.* 1987 Sep 5;262(25):12059-76. | AM-ITC 00900805-AM-ITC 00900822 |
| Sasaki R et al., "Isolation of erythropoietin by monoclonal antibody." *Biomed Biochim Acta.* 1983;42(11-12):S202-6. | AM-ITC 00475225-AM-ITC 00475229 |
| Sasaki, H., *et al.*, "Site Specific Glycosylation of Recombinant Human Erythropoietin," *Biochemistry* 275361 8-8626 (1988). | AM-ITC 01014764-AM-ITC 01014772 |
| Satoh YI et al., "Different pharmacokinetics between natural and recombinant human interferon beta in rabbits." *J Interferon Res.* 1984 Summer;4(3):411-22. | N/A |
| Scahill SJ et al., "Expression and characterization of the product of a human immune interferon cDNA gene in Chinese hamster ovary cells." *Proc Natl Acad Sci U S A.* 1983 Aug;80(15):4654-8. | AM-ITC 00007664-AM-ITC 00007668 |
| Schachter H et al. "Mammalian Glycosyltransferases Their Role in the Synthesis and Function of Complex Carbohydrates and Glycolipids." in The Biochemistry of Glycoproteins and Proteoglycans (Lennarz EJ, ed) Plenum Press, New York, 1980 pp. 85-160 | N/A |
| Schellekens H., "Biosimilar epoetins: how similar are they?" *EJHP.* 2004;3:43-47 | N/A |
| Schlesinger PH et al. "Plasma clearance of glycoproteins with terminal mannose and N-acetylglucosamine by liver non-parenchymal cells. Studies with beta-glucuronidase, N-acetyl-beta-D-glucosaminidase, ribonuclease B and agalacto-orosomucoid." *Biochem J.* 1978 Oct 15;176(1):103-9. | N/A |
| Schulze *et al.*, Identification of the Cloned Gene for the Murine Transplantation Antigen H-2k by Hybridization with Synthetic Oligonucleotides." *Mol. Cell. Biol.* 3:750-755 (1983). | AM-ITC 00006856-AM-ITC 00006861 |
| Schwartz Al et al. "Identification and quantification of the rat hepatocyte asialoglycoprotein receptor." *Proc Natl Acad Sci* U S A. 1981 Jun;78(6):3348-52. | N/A |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Schwartz, A.L. *et al.*, "Difficulties in the quantification of asialoglycoprotein receptors on the rat hepatocyte," *J Biol Chem.* 255(19):9033-6 (1980) | N/A |
| Sharon N et al., "Glycoproteins: research booming on long-ignored ubiquitous compounds." *Mol Cell Biochem.* 1982 Feb 19;42(3):167-87. | N/A |
| Sheares BT et al., "Glycosylation of ovalbumin in a heterologous cell: analysis of oligosaccharide chains of the cloned glycoprotein in mouse L cells." *Proc Natl Acad Sci* U S A. 1986 Apr;83(7):1993-7. | N/A |
| Sherwood JB et al., "The heterogeneity of circulating human serum erythropoietin." *Endocrinology.* 1988 Apr;122(4):1472-7. | N/A |
| Shifrin S et al., "Effect of the complex carbohydrate moiety on the structure of thyroglobulin." *J Biol Chem.* 1983 Mar 25;258(6):3780-6. | N/A |
| Sidman C et al., "Differing requirements for glycosylation in the secretion of related glycoproteins is determined neither by the producing cell nor by the relative number of oligosaccharide units." *J Biol Chem.* 1981 Sep 25;256(18):9374-6. | N/A |
| Skelton TP et al., "Characterization of a sulfotransferase responsible for the 4-O-sulfation of terminal beta-N-acetyl-D-galactosamine on asparagine-linked oligosaccharides of glycoprotein hormones." *J Biol Chem.* 1991 Sep 15;266(26):17142-50 | N/A |
| Skelton TP et al., "Pro-opiomelanocortin synthesized by corticotrophs bears asparagine-linked oligosaccharides terminating with SO4-4GalNAc beta 1,4GlcNAc beta 1,2Man alpha." *J Biol Chem.* 1992 Jun 25;267(18):12998-3006. | N/A |
| Skibeli et al., "Sugar profiling proves that human serum erythropoietin differs from recombinant human erythropoietin." *Blood.* 2001 Dec 15;98(13):3626-34. | N/A |
| Smith GL et al., "Construction and characterization of an infectious vaccinia virus recombinant that expresses the influenza hemagglutinin gene and induces resistance to influenza virus infection in hamsters." *Proc Natl Acad Sci* U S A. 1983 Dec;80(23):7155-9. | AM-ITC 00007669-AM-ITC 00007673 |
| Smith GL et al., "Production of human beta interferon in insect cells infected with a baculovirus expression vector." *Mol Cell Biol.* 1983 Dec;3(12):2156-65. | N/A |
| Smith PL et al., "The sialylated oligosaccharides of recombinant bovine lutropin modulate hormone bioactivity." *J Biol Chem.* 1990 Jan 15;265(2):874-81. | N/A |
| Sodetz JM et al., "Carbohydrate on human factor VIII/von Willebrand factor. Impairment of function by removal of specific galactose residues." *J Biol Chem.* 1978 Oct 25;253(20):7202-6. | N/A |
| Spellman MW et al., "Carbohydrate structures of human tissue plasminogen activator expressed in Chinese hamster ovary cells." *J Biol Chem.* 1989 Aug 25;264(24):14100-11. | AM-ITC 00015696-AM-ITC 00015707 |
| Spiro RG, "Glycoproteins." *Adv Protein Chem.* 1973;27:349-467. | N/A |
| Srinivas RV et al., "Membrane association and defective transport of spleen focus-forming virus glycoproteins." *J Biol Chem.* 1983 Dec 10;258(23):14718-24. | AM-ITC 00011350-AM-ITC 00011356 |
| Steck PA et al., "Cell surface properties of spontaneously metastasizing rat mammary adenocarcinoma cell clones." *Transplant Proc.* 1984 Apr;16(2):355-60. | AM-ITC 00011357-AM-ITC 00011362 |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Stenlund A et al., "Secretion of the hepatitis B virus surface antigen from mouse cells using an extra-chromosomal eucaryotic vector." *EMBO J.* 1983;2(5):669-73. | N/A |
| Storring PL et al., "Differences between the N-glycans of human serum erythropoietin and recombinant human erythropoietin." *Blood.* 2003 Feb 1;101(3):1204; author reply 1204-5. | N/A |
| Storring PL et al., "Epoetin alfa and beta differ in their erythropoietin isoform compositions and biological properties." *Br J Haematol.* 1998 Jan;100(1):79-89. | AM-ITC 01014962-AM-ITC 01014974 |
| Storring PL et al., "Lectin-binding assays for the isoforms of human erythropoietin: comparison of urinary and four recombinant erythropoietins." *J Endocrinol.* 1996 Sep;150(3):401-12. | AM-ITC 01014975-AM-ITC 01014987 |
| Storring PL et al., "The International Standard for Recombinant DNA-derived Erythropoietin: collaborative study of four recombinant DNA-derived erythropoietins and two highly purified human urinary erythropoietins." *J Endocrinol.* 1992 Sep;134(3):459-84. | AM-ITC 00020163-AM-ITC 00020182 |
| Strott CA., "Sulfonation and molecular action." *Endocr Rev.* 2002 Oct;23(5):703-32. | N/A |
| Svensson EC et al., "Organization of the beta-galactoside alpha 2,6-sialyltransferase gene. Evidence for the transcriptional regulation of terminal glycosylation." *J Biol Chem.* 1990 Dec 5;265(34):20863-8. | N/A |
| Szkudlinski MW et al., "Purification and characterization of recombinant human thyrotropin (TSH) isoforms produced by Chinese hamster ovary cells: the role of sialylation and sulfation in TSH bioactivity." *Endocrinology.* 1993 Oct;133(4):1490-503. | N/A |
| Takeuchi M et al., "Comparative study of the asparagine-linked sugar chains of human erythropoietins purified from urine and the culture medium of recombinant Chinese hamster ovary cells." *J Biol Chem.* 1988 Mar 15;263(8):3657-63. | AM-ITC 00102067-AM-ITC 00102073 |
| Takeuchi M et al., "Relationship between sugar chain structure and biological activity of recombinant human erythropoietin produced in Chinese hamster ovary cells." *Proc Natl Acad Sci* U S A. 1989 Oct;86(20):7819-22. | AM-ITC 00103319-AM-ITC 00103322 |
| Takeuchi M et al., "Role of sugar chains in the in vitro biological activity of human erythropoietin produced in recombinant Chinese hamster ovary cells." *J Biol Chem.* 1990 Jul 25;265(21):12127-30. | N/A |
| Takeuchi M et al., "Sensitive method for carbohydrate composition analysis of glycoproteins by high-performance liquid chromatography." *J Chromatogr.* 1987 Jul 29;400:207-13. | AM-ITC 01015014-AM-ITC 01015024 |
| Tam RC et al., "Comparisons of human, rat and mouse erythropoietins by isoelectric focusing: differences between serum and urinary erythropoietins." *Br J Haematol.* 1991 Nov;79(3):504-11. | AM-ITC 01015044-AM-ITC 01015053 |
| Taniguchi T et al., "Expression of the human fibroblast interferon gene in Escherichia coli." *Proc Natl Acad Sci* U S A. 1980 Sep;77(9):5230-3. | N/A |
| Taniguchi T et al., "Structure and expression of a cloned cDNA for human interleukin-2." *Nature.* 1983 Mar 24-30;302(5906):305-10. | AM-ITC 00015853-AM-ITC 00015858 |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Taniguchi, T., *et al.*, "Construction and Identification of a Bacterial Plasmid Containing the Human Fibroblast Interferon Gene Sequence," *Proc. Japan. Acad.* 55 Ser. B:464-469 (1979) | N/A |
| Tsuda E et al., "Comparative structural study of N-linked oligosaccharides of urinary and recombinant erythropoietins." *Biochemistry*. 1988 Jul 26;27(15):5646-54. | AM-ITC 00268460-AM-ITC 00268468 |
| Uy R et al., "Posttranslational covalent modification of proteins." *Science*. 1977 Dec 2;198(4320):890-6. | N/A |
| Van de Werf F et al., "Coronary thrombolysis with intravenously administered human tissue-type plasminogen activator produced by recombinant DNA technology." *Circulation*. 1984 Mar;69(3):605-10. | N/A |
| Vapnek D et al., "Comparative studies of natural and recombinant human erythropoietin." *Banbury Report 29: Therapeutic Peptides and Proteins:Assesing the New Technologies* Cold Spring Harbor Laboratory 241-256 | AM-ITC 01007693-AM-ITC 01007708 |
| Varki A., "Biological roles of oligosaccharides: all of the theories are correct." *Glycobiology*. 1993 Apr;3(2):97-130. | N/A |
| Vehar GA et al., "Characterization studies of human tissue-type plasminogen activator produced by recombinant DNA technology." *Cold Spring Harb Symp Quant Biol*. 1986;51 Pt 1:551-62. | AM-ITC 01059954-AM-ITC 01059965 |
| Vehar GA et al. "The cloning of factor VIII and the genetics of hemophilia A." *Hosp Pract (Off Ed)*. 1986 May 15;21(5):111-6. | N/A |
| Vehar GA., "Bioengineering of blood plasma proteins." *Scand J Haematol Suppl*. 1984;40:45-51. | N/A |
| Waechter, C. and Lennarz, W., "The Role of Polyprenol-Linked Sugars in Glycoprotein Synthesis," in ANNUAL REVIEW OF BIOCHEMISTRY (Snell *et al.* eds.) (Annual Reviews, Inc., Palo Alto, 1976) 45:95-112 | N/A |
| Wasley LC et al., "The importance of N- and O-linked oligosaccharides for the biosynthesis and in vitro and in vivo biologic activities of erythropoietin." *Blood*. 1991 Jun 15;77(12):2624-32. | N/A |
| Watson E et al., "Structure determination of the intact major sialylated oligosaccharide chains of recombinant human erythropoietin expressed in Chinese hamster ovary cells." Glycobiology. 1994 Apr;4(2):227-37. | N/A |
| Weinshilboum RM et al., "Sulfation and sulfotransferases 1: Sulfotransferase molecular biology: cDNAs and genes." *FASEB J*. 1997 Jan;11(1):3-14. | N/A |
| Weiss TL et al., "Characterization of a monoclonal antibody to human erythropoietin." *Proc Natl Acad Sci U S A*. 1982 Sep;79(18):5465-9. | AM-ITC 00305566-AM-ITC 00305570 |
| Weissenbach J et al., "Two interferon mRNAs in human fibroblasts: in vitro translation and Escherichia coli cloning studies." *Proc Natl Acad Sci U S A*. 1980 Dec;77(12):7152-6. | N/A |
| Weissmann C et al., "Structure and expression of human IFN-alpha genes." *Philos Trans R Soc Lond B Biol Sci*. 1982 Sep 24;299(1094):7-28. | AM-ITC 00024966-AM-ITC 00024987 |
| White J et al., "Haemagglutinin of influenza virus expressed from a cloned gene promotes membrane fusion." *Nature*. 1982 Dec 16;300(5893):658-9. | AM-ITC 00025032-AM-ITC 00025033 |
| Wide L et al., "Detection in blood and urine of recombinant erythropoietin administered to healthy men." *Med Sci Sports Exerc*. 1995 Nov;27(11):1569-76. | AM-ITC 00982924-AM-ITC 00982931 |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Wide L et al., "Molecular charge heterogeneity of human serum erythropoietin." *Br J Haematol.* 1990 Sep;76(1):121-7. | AM-ITC 01012649-AM-ITC 01012655 |
| Wigler M et al., "DNA-mediated transfer of the adenine phosphoribosyltransferase locus into mammalian cells." *Proc Natl Acad Sci U S A.* 1979 Mar;76(3):1373-6. | N/A |
| Wiktor TJ et al., "Protection from rabies by a vaccinia virus recombinant containing the rabies virus glycoprotein gene." *Proc Natl Acad Sci U S A.* 1984 Nov;81(22):7194-8. | AM-ITC 00029545-AM-ITC 00029549 |
| Willecke K et al., "Transfer of the gene for hypoxanthine-guanine phosphoribosyltransferase of isolated human metaphase chromosomes into murine L-cells." *Cytogenet Cell Genet.* 1975;14(3-6):458-61. | N/A |
| Winkelhake JL et al., "Aglycosylantibody. Effects of exoglycosidase treatments on autochthonous antibody survival time in the circulation." *J Biol Chem.* 1976 Feb 25;251(4):1074-80. | N/A |
| Winkelhake JL et al., "Effects of pH treatments and deglycosylation of rabbit immunoglobulin G on the binding of C1q." *J Biol Chem.* 1980 Apr 10;255(7):2822-8. | N/A |
| Winterburn, P. and Phelps, C., "The Significance of Glycosylated Proteins," *Nature* 236:147-151 (1972) | N/A |
| Wirth, D.F., *et al.*, "How a Single Sindbis Virus mRNA Directs the Synthesis of One Soluble Protein and Two Integral Membrane Glycoproteins," *Cell* 10:253-263 (1977) | N/A |
| Wittwer AJ et al., "Effects of N-glycosylation on in vitro activity of Bowes melanoma and human colon fibroblast derived tissue plasminogen activator." *Biochemistry.* 1989 Sep 19;28(19):7662-9. | N/A |
| Xia G et al., "Molecular cloning and expression of the pituitary glycoprotein hormone N-acetylgalactosamine-4-O-sulfotransferase." *J Biol Chem.* 2000 Dec 8;275(49):38402-9. | N/A |
| Yamashita K et al., "Comparative study of the oligosaccharides released from baby hamster kidney cells and their polyoma transformant by hydrazinolysis." *J Biol Chem.* 1984 Sep 10;259(17):10834-40. | N/A |
| Yamashita K et al., "Organ-specific difference in the sugar chains of gamma-glutamyltranspeptidase." *Arch Biochem Biophys.* 1983 Sep;225(2):993-6. | N/A |
| Yamashita K et al., "Structural studies of the sugar chains of human parotid alpha-amylase." *J Biol Chem.* 1980 Jun 25;255(12):5635-42. | N/A |
| Yamashita K et al., "Structural study of the sugar chains of alpha-amylases produced ectopically in tumors." *J Biochem* (Tokyo). 1981 Nov;90(5):1281-9. | N/A |
| Yanagawa S et al., "A simple assay method for erythropoietin in vitro." *Agric. Biol. Chem.* 1983;47(6):1311-1316 | AM-ITC 01012634-AM-ITC 01012641 |
| Yanagawa S et al. Hybridomas for production of monoclonal antibodies to human erythropoietin. Blood. 1984 Aug;64(2):357-64. | AM-ITC 00016286-AM-ITC 00016293 |
| Yanagawa S et al., "Isolation of human erythropoietin with monoclonal antibodies." *J Biol Chem.* 1984 Mar 10;259(5):2707-10. | AM-ITC 00134570-AM-ITC 00134573 |

# Exhibit B
# Materials Reviewed or Relied Upon

| | |
|---|---|
| Yuen CT et al., "Relationships between the N-glycan structures and biological activities of recombinant human erythropoietins produced using different culture conditions and purification procedures." *Br J Haematol.* 2003 May;121(3):511-26. | N/A |
| Yuen CT et al., "Relationships between the N-glycan structures and biological activities of recombinant human erythropoietins produced using different culture conditions and purification procedures." *Adv Exp Med Biol.* 2005;564:141-2. | N/A |
| Zamarron C et al., "Kinetics of the activation of plasminogen by natural and recombinant tissue-type plasminogen activator." *J Biol Chem.* 1984 Feb 25;259(4):2080-3. | N/A |
| Zhang X et al., "Stable expression of human alpha-2,6-sialyltransferase in Chinese hamster ovary cells: functional consequences for human erythropoietin expression and bioactivity." *Biochim Biophys Acta.* 1998 Nov 27;1425(3):441-52. | N/A |
| Jelkman, W. "The enigma of the metabolic fate of circulating erythropoietin (Epo) in view of the pharmacokinetics of the recombinant drugs rhEpo and NESP" *Eur. J. Haemotol.* 2002 69:265-274 | AM44 1591670-679 |
| ACTIVASE Product Label | N/A |
| CERA pamphlet copies | N/A |
| US Patent 6,583,272: Human Tissue Plasminogen Activator Bailon et al. | N/A |
| Amgen v. Chugai, 13 U.S.P.Q.2d 1737 (D. Mass. 1989), aff'd in relevant part 927 F.2d 1200 (Fed. Cir. 1991) | N/A |
| Fritsch v. Lin 21 USPQ.2d (BNA) 1739 (Process Interference) | N/A |
| Fritsch v. Lin 21 USPQ.2d (BNA) 1737 ({Product Interference) | N/A |
| Fritsch v. Lin 21 USPQ.2d (BNA) 1731 | N/A |
| Brief for the Senior Party Lin (Interference No. 102,097) | AM-ITC 00337649-AM-ITC 00337715 |
| USDC – Lodish Infringement Report | N/A |
| EPO Timetable | AM-ITC 00164462-470 |
| TKT Exhibit AH - Parent Applications for U.S. Patent No. 5,547,933 (024; 185; 841; 298) | AM-ITC 00948381-441, 00470468-531, 00470717-813, 00447565-385 |
| '933 Color Coded Patent Specification | N/A |
| U.S. Patent Prosecution 675,298 | AM-ITC 00873340-803 |
| Watson J.D., "Molecular Biology of the Gene 3rd Ed. (WA Benjamin, Inc. Menlo Park at 703 | N/A |
| Varki et al., "Essentials of Glycobiology" *Cold Spring Harbor Labs* (1999) | AM-ITC 01015154-799 at 784, 782 |
| Darnell et al., MOLECULAR CELL BIOLOGY (Scientific American Books 1986) | N/A |
| Ruoslahti et al., "Alpha-Fetoproteins produced by the yolk sac and the liver are glycoslayted differently" *Biochem. Biophys. Res. Commun.* 85:1622-30 (1978) | N/A |
| Mizuochi, T., et al., "Structures of the Asparagine-linked Sugar Chains of Human Chorionic Gonadotropin Produced in Choriocarcinoma" *Journ. Bio. Chem.* 258:14126-29 | AM-ITC 00296429-432 |

## Exhibit B
## Materials Reviewed or Relied Upon

| | |
|---|---|
| Varki et al., "Identification of a Rat Liver x-N-Actylglucosaminyl Phospodiesterase Capable of Removing "Blocking" x-N-Acetylglucosamine Residues from Phosphorylated High Mannose Oligosaccharides of Lysosomal Enzymes,"*J.Bio.Chem.* 255:8398-8401 (1980) | N/A |
| Reitman et al., "Fibroblasts from Patients with I-Cell Disease and Pseudo-Hurler Polydystrophy are deficient in Uridine 5'- Diphosate-N-Acetlgulcosamine: Glycoprotein N-Acetylglycosaminylophosophotranserase activity" *J. Clin. Invest.* 67:1574-1579 (1981) | N/A |
| Reading, C. "Carbohydrate Structure, Biological Recognition, and Immune Function" in THE BIOLOGY OF GLYCOPROTEINS, Ivatt, R. (Ed. Plenum Press, New York (1984)) | N/A |
| Neufeld and Ashwell "Carbohydrate Recognition Systems for Receptor-mediated Pinocytosis" in *The Biochemistry of Glycoproteins and Proteoglycans*, Lennarz W. (Ed. Plenum Press New York (1980) | N/A |
| Geuze et al., Immunocytochemical localization of the receptor for asialoglycoprotein in rat liver cells, *J Cell Biol.* 92:865-870 (1982) | N/A |
| Ciechanover et al., The Asialoglycoprotein Receptor Internalizes and Recycles Independently of the Transferrin and Insulin Receptors" *Cell* 32:267-277 (1983) | N/A |
| Geuze, et al., Intracellular site of asialogylcoprotein receptor-ligand uncoupling: double label immunoelectron microsopy during receptor-mediated endocytosis" *Cell* 32:277-287 (1983) | N/A |
| Sharon, N. "Carbohydrates" *Scientific American* 243:90-116 (1980) | N/A |
| Lis et al., "Lectins: Properties and Applications to Study of Complex Carbihydrates in Solution and on Cell Surfaces." in Biology of Carbohydrates Vol. 2 (Ginsburg and Robbins, Eds. (1984)) | N/A |
| Alexander et al., "Carbohydrate Dramatically Influences Immune Reactivity of Antisera to Viral Glycoprotein Antigens." *Science* 226, 1328-1330 | N/A |
| Knight and Fahey, "Human Interferon-Beta - Effects of Deglycosylation" *J. Interferon Res.* 2: Nov. 3(1982) 421-429 | N/A |
| Gluzman, et al "SV40 Transformed Simian Cells Support the Replication of Early SV40 Mutants" *Cell* Vol 23 175-182 January 1981 | AM-ITC 013715-722 |
| Graham et al., "New Technique for the Assay of Infectivity of Human Adenovirus 5 DNA." *Virology* 52 456-467 (1973) | AM-ITC 00013920-931 |
| Graf, LH, et al"Transformation of the gene for hypoxanthine phosphoribosyltransferase" *Somatic Cell Genetics* 5:1031-1044 | N/A |
| Kaufman, et al., "Growth-Dependent Expression of Dihyfolate Redutase mRNA from Modular cDNA Genes" *Mol. Cell . Bio.* Sept (1983); 1598-1608 | N/A |
| McBride et al., "Transfer of Genetic Information by Purified Metaphase Chromosomes" *Proc. Nat. Acad. Sci. USA* 70:1258-1262 (1973) | N/A |
| Merril, et al., "Bacterial virus gene expression in human cells" Nature (1971) Oct 8:233 (5319): 398-400 | N/A |
| Pellicer et al., "The Transfer and stable integration of the HSV thymidine kinase gene into mouse cells." *Cell* 14:133-141 (1978) | N/A |
| Schimke, et al., "Gene amplification and drug resistance in cultured murine cells" SCIENCE 202: 1051-1055 (1978) | N/A |

21

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Subramani, et al., "Expression of the mouse duhydrofolate redutase complementary deoxyribonucleic acid in simian virus 40 vectors" *Mol. Cell. Biol.* (1981) Sep. (9) 854-64 | AM-ITC 00297313-323 |
| Urlaub, et al., "Isolation of Chinese hamster cell mutants deficient in dihydrofolate reductase activity" Proc. Nat. Acad. Sci. 77:42 I 6-4220 (1980) | AM-ITC 00245426-428 |
| Wigler et al., "Transformation of mammalian cells with an amplifiable dominat-acting gene" *Proc. Nat. Acad. Sci.* 77:3567-3570 (1980) | AM-ITC 00998010-017 |
| Wigler et al.," Transfer of purified herpes virus thymindine kinase gene to cultured mouse cells" *Cell* (1977) May 11(1):223-32 | N/A |
| Wigler et al., "Transformation of mammalian cells with genes from procaryotes and eucaryotes" *Cell* (1979) Apr. 16(4) 777-85 | N/A |
| Willecke et al., "Cotransfer of two linked human genes into cultured mouse cells." *Proc.Nat.Acad.Sci. USA* Vol 73 1274-1278 April (1976) | N/A |
| Wullems et al., "Expression of human hypoxanthine phosphoribosyl transferase in chinese hamster cells treated with isolated human chromosomes." *Stomatic Cell Genetics* 2:155-164 (1976) | N/A |
| Zinn, et al., "Regulated expression of an extrachromosomal human b-interferon gene in mouse cells," *Proc. Natl. Acad. Sci. USA* 79:4897-4901 Aug. (1982) | N/A |
| Higashi, "Structure and Expression of a Cloned cDNA for Mouse Interferon." *J. Biol. Chem.* 258:9522-29 (1983) | AM-ITC 00014141-148 |
| Gray PW et al. Cloning and expression of murine immune interferon cDNA. *Proc Natl Acad Sci U S A.* 1983 Oct;80(19):5842-6. | AM-ITC 00277573-577 |
| Neuberger, M.S., "Expression and regulation of immunoglobulin heavy chain gene transfected into lymphoid cells" *EMBRO J.* 2:1373-1378 (1983) | N/A |
| Oi, et al., "Immunoglobulin gene expression in transformed lymphoid cells" *Proc. Natl. Acad. Sci.* 80:825-829 (1983) | N/A |
| Gomi et al., "Pharmacokinetics of human recombinant interferon-B in monkeys and Rabbits" *Gann* 75, 292-300 March 1984 | N/A |
| Korninger et al., "Turnover of Human Extrinsic Plasminogen Activator in Rabbits" *Thromb. Haemostasis* 54, 46 658-661 | N/A |
| Nilsson et al. "In vivo metabolism of human tissue-type plasm" *Scand j Haematol* 33, 49-53 | N/A |
| Emeis et al. "Hepatic activator of tissue-type plasminogen activator in Rats"(1985) *Thromb. Haemostasis* 54, 661-664 | N/A |
| Agnelli et al., "Sustained Thrombolysis with DNA-Recombinant Tissue Type Plasminogen Activator in Rabbits" *Blood* 66:399-401 (1985) | N/A |
| Davidson, JM and Berg, RA., "Posttranslational events in collagen biosynthesis." *Methods Cell Biol.* 23:119-36 (1981) | N/A |
| Briggs *et al.*, "Hepatic clearance of intact and desialylated erythropoietin," *Amer. J. of Physiology* 227:1385-1388 (1974) | AM 27 058559-562 |
| Mujais et al., "Erythropoietin is produced by tubular cells of the rat kidney" 1999 30(1):153-66 | N/A |
| Dordal, M., "The Function and Compostition of the Carbohydrate Portion of Human Urinary Erythropoietin." *UMI* (1982) | AM-ITC 00925913-021 |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Lin - Erythropoietin Management Report, 05-21-1984, | AM-ITC 00159015-026 |
| Memo from Vapnek re - Mins of EPO team Project Meeyting 4-10-84 | AM-ITC 00430258-259 |
| Syed et al., "Efficiency of signalling through cytokine receptors depends critically on receptororientation" *Nature* 395:511-516 (1998) | AM-ITC 00975244-249 |
| Defendents 2/9/2007 Supplemental Responses and Objections to Plantiff Amgen's First Set of Interrogatories to Defendents (Nos 1-15) | N/A |
| Appendix A of Amgen's Claims Construction Brief | N/A |
| EPO Timeline | AM-ITC 00347087-094 |
| Deposition Transcript of Chi-Hwei Chen Lin May 5, 1988 AM-ITC 00174334-35 | AM-ITC 00174142-418 |
| Freshney, Culture of Animal Cells: A Manual of Basic Techniques (Alan R. Liss, New York, 1983) | N/A |
| Bendig, "The Production of Foriegn proteins in mammalian cells" *Genetic Engineering* 7:91-127 (1988) | N/A |
| Mayo, et al., "The Mouse Metallothionien-I Gene is Transcriptionally Regulated by Cadmium Following Transfection into Human or Mouse Cells." *Cell* 29:99-108 | AM-ITC 00960110-119 |
| Gorman C.M., et al., "The Rous sarcoma virus long terminal repeat is a strong promoter when introduced into a variety of eukaryotic cells by DNA-mediated transfection." *Proc Natl Acad Sci U S A*. 1982 Nov;79(22):6777-81. | N/A |
| Silva RF, et al., "Avian myeloblastosis provirus cloned in a lambda bacteriophage is leukemogenic." *J Virol*. 1982 Oct;44(1):422-5. | N/A |
| Rusconi S, and Schaffner W., "Transformation of frog embryos with a rabbit beta-globin gene." *Proc Natl Acad Sci U S A*. 1981 Aug;78(8):5051-5. | N/A |
| Devos et al., Molecular Cloning of human immune interferon cDNA and it's expression in eukaryotic cells. *Nucleic Acids Res*. 1982 Apr 24;10(8):2487-501 | N/A |
| Lab notebook excerpt | AM-ITC 00347251-252 |
| Gaylis, et al.,  "In vitro models of human testicular germ-cell tumors." *World J. of Urol*. 2:2-5, 5 (1984). | N/A |
| Blobel Expert Report | N/A |
| Harlow Expert Report | N/A |
| Kellems Expert Report | N/A |
| Lowe Expert Report | N/A |
| Kadesch Expert Report | N/A |
| Nunberg Expert Report | N/A |
| Sofocleous Expert Report | N/A |
| Gaylis Expert Report | N/A |
| Fromm Expert Report | N/A |
| Gaylis Expert Report | N/A |
| Fisher Expert Report | N/A |
| Shouval Expert Report | N/A |
| Bertozzi Expert Report | N/A |
| Expert Report of Harvey Lodish 01/24/2000 | AM-ITC 00857641-966 |
| U.S. Patent 5,441,868 | AM-ITC 00952892-4047 |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| U.S. Patent 5,547,933 | AM-ITC 00940864-1763 |
| U.S. Patent No. 4,703,008 | AM-ITC 00952210-891 |
| U.S Patent No 5,955,422 | AM-ITC 00942867-3808 |
| U.S. Patent 5,621,080 | AM-ITC 00941764-2148 |
| U.S. Patent  5,756,349 | AM-ITC 00942469-2866 |
| U.S. Patent No. 4,695,542 Yokota et al | AM-ITC 00449814-830 |
| U.S. Patent No. 4,757,006 Toole et al | AM-ITC 00461348-367 |
| U.S. Patent No. 4,766,075 Goeddel et al | N/A |
| U.S. Patent No. 5,149,636 Axel et al | N/A |
| U.S. Patent 438,991 McCormick | N/A |
| U.S. Patent No. 4,399,216 Axel et al | AM-ITC 00448684-709 |
| U.S. Patent 4,667,016 Lai | AM67 01086692-696 |
| EP Application No. 0 093 619 Goeddel et al | AM-ITC  00021160-236 |
| EP Application No. 0 117 059 | AM-ITC 00179834-869 |
| EP Application No. 0 117 060 | AM-ITC 00179892-943 |
| Fiers EP Published Application No. 0088540 | N/A |
| '097 Brief for the Senior Party Lin | AM-ITC 00337649-715 |
| Brief for the Senior Party Lin Interference No. 102,096 | AM-ITC 00330408-454 |
| Interference No. 102,334 Brief of Lin | AM-ITC 01001114-195 |
| *Gerber Garment Technology, Inc. v. Lectra Systems, Inc.*, 916 F.2d 683 (Fed. Cir. 1990) | N/A |
| *Amgen Inc. v. Hoechst Marion Roussel Inc.,* 457 F.3d 1293, 1317 (Fed.Cir. 2006) | N/A |
| *Amgen Inc. v. Hoechst Marion Roussel Inc.,* 314 F.3d 1313 (Fed.Cir. 2003) | N/A |
| *Amgen v. Chugai,* 927 F.2d 1200, 1205 (Fed. Cir. 1991) | N/A |
| *General Foods v. Studiengesellschaft Kohle MbH, 972 F.2d 1272, 1278 (Fed. Cir. 1992)* | N/A |
| *In re Longi,* 759 f.2d 887, 892-93 (fed. cir. 1985) | N/A |
| *Fritsch v. Lin,* 21 USPQ2d 1731; 1737; 1739 (Bd.Pat.App.& Interf. 1991) | N/A |
| *Amgen Inc. v. Hoechst Marion Roussel Inc.,* 339 F. Supp. 2d 202, 311 (D. Mass. 2004) | N/A |
| *Amgen Inc. v. Hoechst Marion Roussel Inc.,* 126 F. Supp.2d 69, 83-90 (D. Mass. 2001) | N/A |
| *Amgen v. Chugai Pharm. Co. Ltd.,*  13 USPQ2d 1737 (D.Mass. 1989) | N/A |
| *Symbol Tech. v. Opticon Inc.* 935 F.2d 1569 (1991) | N/A |
| Deposition Transcript of Fu-Kuen Lin at 368, 360-362 03/29/07 | N/A |
| F.K. Lin Hearing Testimony USITC No. 337-TA-281  at 376 | AM-ITC 00177920-106 |
| Reply by Senior Party Lin, Fritsch v. Lin, Interference No. 102,097 | AM-ITC 00332641-651 |
| Dr. Lin Deposition Testimony (193:21) 03/28/07 | N/A |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Deposition of Dr. Fu-Kuen Lin | AM-ITC 00784868-5004 |
| Dr. Judith B. Sherwood Deposition Testimony | AM-ITC 00412876-3001 |
| Dr. Judith B. Sherwood Trial Transcript | AM-ITC 00366606-732 |
| Dr. Jeffrey Browne Deposition Testimony | AM-ITC 00890008-174 |
| Dr. Richard Rudersdorf Trial Transcript | AM-ITC 00351734-743 |
| Dr. Edward F. Fritsch Trial Transcript | AM-ITC 00116067-211 |
| Dr. Edward F. Fritsch Trial Transcript | AM-ITC 00364688-846 |
| Dr. Lin Trial Transcript, Vol. 4 | AM-ITC 00113007-097 |
| Dr. Lodish Trial Transcript, Vol. 10 | AM-ITC 00113733-876 |
| Dr. Hewick Trial Transcript, Vol. 11 | AM-ITC 00113877-991 |
| Dr. Lodish Trial Transcript, Vol. 26 | AM-ITC 00116067-211 |
| Proposed Findings of Fact and Conclusion of Law for the Party Fritsch | AM-ITC 00330523-792 |
| GI Laboratory Notebook No. 249 (p. 006750) | AM-ITC 00184001-045 |
| EPO Time Table and supporting documents | AM-ITC 00168239-481 |
| GI Laboratory Notebook No. 101 | AM-ITC 00371906-2065 |
| GI Laboratory Notebook No. 193 | AM-ITC 00372067-228 |
| Fritsch Spiral Notebook | AM-ITC 00372373-422 |
| Fritsch Spiral Notebook | AM-ITC 00372423-492 |
| Fritsch Spiral Notebook | AM-ITC 00372494-554 |
| Shouval lab notebooks, data from exp 55 | |
| Maniatis et al., Eds., "MOLECULAR CLONING: A LABORATORY MANUAL," Cold Spring Harbor Laboratory Press 2nd Ed., | AM-ITC 00154135-146 |
| Prochownik, E.V. et al., "Isolation of a cDNA Clone for Human Antithrombin III," *J. Bio. Chem.,* Vol. 258, No. 13, pp. 8389 - 8394 | AM-ITC 01012287-300 |
| Singer-Sam, J. et al., "Isolation of a cDNA clone for human X-linked 3-phosphoglycerate kinase by use of a mixture of synthetic oligodeoxyribonucleotides as a detection probe," *Proc. Nat'l Acad. Sci. USA*, Vol. 80, pp. 802 - 806 | AM-ITC 00127764-771 |
| Wood, W.I. et al, "Expression of Active Human Factor VIII from Recombinant DNA Clones," *Nature,* Vol. 312, PP. 330 - 337 | AM-ITC 00011803-810 |
| Whitehead, A.S. et al, "Use of a cDNA clone for the fourth component of human complement (C4) for analysis of a genetic deficiency of C4 in guinea pig," *Proc. Nat'l Acad. Sci. USA,* Vol. 80, pp. 5387 - 5391 | AM-ITC 00387880-884 |
| Mueckler *et al.*, "Sequence and structure of a human glucose transporter," *Science,* Vol. 229, pp. 941-5 | N/A |
| Wang *et al.*, "Expression Cloning and Characterization of the TGF-β Type III Receptor," *Cell*, Vol. 67, pp. 797-805 | N/A |
| Sherwood, J.B. and Shouval, D., "Continuous production of erythropoietin by an established human renal carcinoma cell line: Development of the cell line," *Proc Nat'l Acad Sci USA*, Vol. 83, pp. 165 - 169 | AM-ITC 01012846-854 |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Goldberg, M.A., et al., "The regulated expression of erythropoietin by two human hepatoma cell lines," *Proc Nat'l Acad Sci USA*, Vol. 84, pp. 7972 - 7976 | AM-ITC 01013999-4003 |
| Nielsen, O.J., et al., "Regulation of Erythropoietin Production in a Human Hepatoblastoma Cell Line," *Blood*, Vol. 70, pp. 1904 - 1909 | AM-ITC 00087206-211 |
| Strous et al., "VSV glycoprotein, albumin and transferrin are transported to the cell surface via the same Golgi vesicles." *J. Cell Biol.*, Vol. 97, pp. 1815-1822 | N/A |
| Lodish, et al., "Hepatoma secretory proteins migrate from the rough endoplasmic reticulum to the Golgi at characteristic rates." *Nature*, Vol. 304, pp. 80-83 | N/A |
| Strous and Lodish, "Intracellular transport of secretory and membrane proteins in hepatoma cells infected by vesicular stomatitis virus." *Cell*, Vol. 22, pp. 709-717 | N/A |
| Martial et al., "Human Growth Hormone: Complementray DNA Cloning and Expression in Bacteria," *Science*, Vol. 205, pp. 602 - 606 | AM-ITC 00251386-390 |
| Hagiwara, M. et al., "Erythropoietin production by cultured human renal carcinoma cells," *Fed. Proc.*, Vol. 42, No. 4, p. 774, Abstract 2818 | AM-ITC 01014061 |
| Hagiwara, M. et al., "Erythropoietin production in a primary culture of human renal carcinoma cells maintained in nude mice," *Blood*, Vol. 63, No. 4, pp. 828 – 835 | AM-ITC 00057908-925 |
| Katsuoka, et al., "Erythropoietin production in human renal carcinoma cells passaged in nude mice and in tissue culture," *Gann*, Vol. 74, pp. 534 – 541 | AM-ITC 00134527-534 |
| Sherwood et al., " Establishment of a human erythropoietin-producing renal carcinoma cell line" *Clinical Res.*, Vol. 31, No. 2 | AM-ITC 00842514 |
| Jacobs et al., Isolation and characterization of genomic and cDNA clones of human erythropoietin," *Nature*, Vol. 313, pp. 806 - 810 | AM-ITC 00351734-743 |
| Farber, et al., "Translation of mRNA from Human Kidney into Biologically Active Erythropoietin following Microinjection into Xenopus Laevis Oocytes," *Clinical Research*, Vol. 31, No. 4 | AM-ITC 00153768 |
| Ullrich et at. "Rat Insulin Genes: Construction of Plasmids Containing the Coding Sequences," Science, Vol. 196, pp. 1313 - 1319 | AM-ITC 00251379-385 |
| Shouval D, et al "Erythropoietin-induced polycythemia in athymic mice following transplantation of a human renal carcinoma cell line" *Cancer Research*, Vol. 48, No. 12, pp. 3430-3434 | N/A |
| Ascensao *et al*, "Inducible Production of Erythropoietin by Human Yolk Sac Tumor Cell Line," *Am. Fed. Clin. Res.* (1983) Abstract 307A | FG000051-052 |
| Congote, LF J., "Beta –Fetoprotein production and erythropoiesis in cell cultures of human fetal liver," *Steroid Biochem.*, Vol. 8, pp. 423-8 | N/A |
| Congote and Solomon, "On the Site of origin of Erythropoietic factors in human fetal tissues," *Endocrinol. Res. Commun.*, Vol. 1, 495-504 | N/A |
| Goldwasser and Kung, "Purification of Erythropoietin," *Endocrinology* (1976) 99(2):504-510 | AM-ITC 00881206-213 |
| Letter from Dr. Gaylis to J. Egrie re EPO RIA's on samples | AM-ITC 00057704 |
| Hand written note by an unidentified author | AM-ITC 00057723-724 |
| "Critical Factors" memo by Dr. Lin | AM-ITC 00071190-190 |
| Amgen R&D Goals and Objectives for EPO Group | AM-ITC 00050918-922 |

**Exhibit B**
**Materials Reviewed or Relied Upon**

| | |
|---|---|
| Letter from Dr. Elwin E. Fraley to Dr. Julian Davies | FG000003 |
| Letter from Dr. Sherwood to Dr. Fritsch | W001022 |
| Letter from Dr. Sherwood to Dr. Goldfisher | W001025 |
| Letter from Dr. Sherwood to GI | W001040 – 01041 |
| Shouval Agreement with Albert Einstein College | W001045 – W01049 |
| Fisher, J.W., *et al*. "Erythropoietin production by interstitial cells of hypoxic monkey kidneys," *Br. J. Haematol*. 95L27-32 (1996) | N/A |
| Seidman, *et al.*, "Antibody Diversity," Science, 202: 11 | N/A |
| Singer *et al.*, "Characterization of a porcine clone encoding a major histrocompatibility antigen: expression in mouse L cells," *PNAS* 79:1403-1407 (1982) | N/A |
| Lodish Trial Testimony in HMR/TKT | AM-ITC 00837608-663 |
| Suggs et al.,  "Use of synthetic oligonucleotides as hybridization probes: Isolation of cloned cDNA sequences for human Beta2-microglobulin", *Proc. Natl. Acad. Sci.,* Vol. 78, No. 11, pp. 6613-6617 | AM-ITC 00049518-522 |
| J. Egrie Lab Notebook No. 723 | AM-ITC 00336876-878; 893 |
| 01/06/1994 Declaration of Richard Cummings | AM-ITC 00460858-884 |