# EXHIBIT 28



1 of 2

15 1 ? #36
ne
05/08/1

IN THE UNITED STATES PATENT
AND TRADEMARK OFFICE

Application of:                    )    I hereby certify that this
                                   )    paper (along with any paper
    LIN, Fu-Kuen                   )    referred to as being attached
                                   )    or enclosed) is being
    Serial No.:  08/202,874        )    deposited with the United
                                   )    States Postal Service "EXPRESS
                                   )    MAIL Nos. IB568736663US &
    Filed:  February 28, 1994      )    IB568736674US", in an envelope
                                   )    addressed to:  Commissioner of
                                   )    Patents and Trademarks,
    For:  "PRODUCTION OF           )    Washington, D.C., 20231, on
    ERYTHROPOIETIN"                )    this date:
                                   )         April 8, 1994
                                   )
    Group Art Unit:  1812          )    _____
                                   )    Michael F. Borun
                                   )    (Reg. No. 25,447)
                                   )    Attorney for Applicant

INFORMATION DISCLOSURE STATEMENT
UNDER 37 C.F.R. §1.97 ET SEQ. INCLUDING FORM PTO-1449

Hon. Commissioner of Patents
    and Trademarks
Washington, D.C. 20231

Sir:

        In compliance with 37 C.F.R. §1.97 et seq., Applicant

hereby files with this statement a Patent and Trademark Office

Form PTO-1449.  A copy of each document, except C217 and C259, is

submitted herewith.  Please note that due the large number of

references cited, **two boxes** containing these references are

submitted.

        Applicant has also provided a "Source Code" on the Form

PTO-1449, which details from where the reference was found:

| CODE | SOURCE |
|------|--------|
| A | References of record in the parent applications of U.S. Pat. Appln. No. 07/113,178. |
| B | References of record in U.S. Pat. Appln. No. 07/113,179. |
| C | References of record in U.S. Pat. Appln. 07/113,178, which were not previously cited on form PTO-892. |

413

| D | Defendants' 35 U.S.C. §282 Notice from the Amgen Inc. v. Chugai and G.I., C.A. No. 87-2617-Y, District Court proceedings in Boston, MA regarding parent U.S. Patent No. 4,703,008 |
| E | Exhibits admitted in the Amgen Inc. v. Chugai and G.I. District Court proceedings. |
| F | References of record in the European Opposition Proceedings regarding European Patent EPO 148605 |

Please note that Reference C228 does not have a Source Code.

Although Reference C228 was listed on Defendants' Exhibit list

for the Amgen Inc. v. Chugai and G.I. District Court proceedings,

it was not admitted as a trial exhibit.


Respectfully submitted,

MARSHALL, O'TOOLE, GERSTEIN,
MURRAY & BORUN


Michael F. Borun
(Registration No. 25,447)
A Member of the Firm
6300 Sears Tower
233 South Wacker Drive
Chicago, Illinois  60606-6402
(312) 474-6300


Chicago, Illinois

April 8, 1994


414

SHEET 1 OF 2

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty Docket No | Serial No |
|---|---|---|---|---|
| | | | 11009/D31956 | 08/202,874 |
| **INFORMATION DISCLOSURE STATEMENT** | | | Applicant | |
| | | | Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | | Filing Date | Group |
| | | | February 28, 1994 | 1812 |

## U.S. PATENT DOCUMENTS

| *Examiner Initials | | Document # | Issue Date | Name | Class | Subclass | Source | Filing Date |
|---|---|---|---|---|---|---|---|---|
| | A1 | 3,033,753 | 5/8/62 | White et al. | 530** | 395** | A.F | |
| | A2 | 4,237,224 | 12/2/80 | Cohen et al. | 435 | 69.1** | A.D | |
| | A3 | 4,254,095 | 3/3/81 | Fisher et al. | 424 | 88** | F | |
| | A4 | 4,264,731 | 4/28/81 | Shine | 435 | 91.41** | A | |
| | A5 | 4,273,875 | 6/16/81 | Manis | 435 | 253.5** | A | |
| | A6 | 4,293,652 | 10/6/81 | Cohen | 435 | 172.3** | A | |
| | A7 | 4,338,397 | 7/6/82 | Gilbert et al. | 435 | 69.1** | A | |
| | A8 | 4,358,535 | 11/9/82 | Falkow et al. | 435 | 5 | A | |
| | A9 | 4,394,443 | 7/19/83 | Weissman et al. | 435 | 6 | A | |
| | A10 | 4,399,216 | 8/16/83 | Axel et al. | 435 | 6 | A.D | |
| | A11 | 4,411,994 | 10/25/83 | Gilbert et al. | 435 | 69.7** | A | |
| | A12 | 4,442,205 | 4/10/84 | Hamer et al. | 435 | 69.1** | A | |
| | A13 | 4,465,624 | 8/14/84 | Chiba et al. | 530** | 395** | A.F | |
| | A14 | 4,468,464 | 8/28/84 | Cohen et al. | 435 | 320.1** | A | |
| | A15 | 4,503,151 | 3/5/85 | Paddock | 435 | 69.1** | A | |
| | A16 | 4,695,542 | 9/22/87 | Yokata et al. | 435 | 68 | B | |
| | A17 | 4,710,473 | 12/1/87 | Morris | 435 | 320.1** | A | |
| | A18 | 4,757,006 | 10/28/83 | Toole et al. | 435 | 69.6** | D.E | |

** As re-classified from original.

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

415

SHEET 2 OF

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty Docket No | Serial No |
|---|---|---|---|
| | | 11009/D31956 | 08/202,874 |
| **INFORMATION DISCLOSURE STATEMENT** | | Applicant Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | Filing Date February 28, 1994 | Group 1812 |

### FOREIGN PATENT DOCUMENTS

| *Examiner Initials | | Document # | Publication Date | Country | Source | Class/ Subclass | Translation Yes | No |
|---|---|---|---|---|---|---|---|---|
| | B1 | 0070685 | 1/26/83 | EPO | A | | | |
| | B2 | 0070687 | 1/26/83 | EPO | A | | | |
| | B3 | 0077670 | 4/27/83 | EPO | A | | | |
| | B4 | 0093619 | 11/9/83 | EPO | A,B,D | | | |
| | B5 | 0116446 | 8/22/84 | EPO | A,F | | | |
| | B6 | 0117058 | 8/29/84 | EPO | A | | | |
| | B7 | 0117059 | 8/29/84 | EPO | A,B | | | |
| | B8 | 0117060 | 8/29/84 | EPO | A,B | | | |
| | B9 | 0123294 | 10/31/84 | EPO | A | | | |
| | B10 | 0136490 | 4/10/85 | EPO | A | | | |
| | B11 | 2085887 | 5/6/82 | U.K. | A,F | | | |
| | B12 | 83/04053 | 11/24/83 | PCT | A | | | |
| | B13 | 85/01961 | 5/9/85 | PCT | A | | | |
| | B14 | 85/03079 | 7/18/85 | PCT | A,D | | | |
| | B15 | 85/04419 | 10/10/85 | PCT | A | | | |
| | B16 | 86/03520 | 6/19/86 | PCT | A | | | |

| . OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, etc.) [SOURCE] | | |
|---|---|---|
| | C1 | Abraham et al., "Nucleotide Sequence of a Bovine Clone Encoding the Angiogenic Protein, Basic Fibroblast Growth Factor," *Science*, 233, 545-548 (August 1, 1986) [F] |
| | C2 | Adamson, "The Polycythemias:  Diagnosis and Treatment," *Hosp. Practice*, 18(12), 49-57 (December 1983) [A] |
| | C3 | Aebi, "Sequence Requirements for Splicing of Higher Eukaryotic Nuclear Pre-mRNA," *Cell*, 47, 555-565 (Nov. 21, 1986) [F] |
| | C4 | Agarwal et al., "A General Method for Detection and Characterization of an mRNA using an Oligonucleotide Probe," *J. Biol. Chem.*, 256, 1023-1028 (Jan. 25, 1981) [F] |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 8/4/94 |

*EXAMINER:  Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

416

SHEET 3 OF 3

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No 11009/D31956 | Serial No 08/202,874 |
|---|---|---|---|---|

## INFORMATION DISCLOSURE STATEMENT

*(Use several sheets if necessary)*

| | | Applicant Fu-Kuen Lin | |
|---|---|---|---|
| | | Filing Date February 28, 1994 | Group 1812 |

MAIL ROOM
APR 8 1994

| | C4 | Agarwal et al., "A General Method for Detection and Characterization of an mRNA using an Oligonucleotide Probe," *J. Biol. Chem.*, 256, 1023-1028 (Jan. 25, 1981) [F] |
|---|---|---|
| | C5 | Anderson et al., "Isolation of a genomic clone for bovine pancreatic trypsin inhibitor by using a unique-sequence synthetic DNA probe," *P.N.A.S. (USA)*, 80, 6838-6842 (November 1983) [A,F] |
| | C6 | Baciu et al., "Erythropoietin Interaction with the Mature Red Cell Membrane. . . *N.Y. Acad. Sci.*, 414, 66-72 (1983) [A] |
| | C7 | Baron et al., "Antibodies against the Chemically Synthesized Genome-Linked Protein of Poliovirus React with Native Virus-Specific Proteins," *Cell*, 28, 395-404 (February 1982) [A] |
| | C8 | Beaucage et al., "Deoxynucleoside Phosphoramidites-A new Class of Key Intermediates for Deoxypolynucleotide Synthesis," *Tetrahedron Letters*, 22(20), 1859-1862 (1981) [A,F] |
| | C9 | Benedum et al., "The primary structure of bovine chromogranin A: a representative of a class of acidic secretory proteins common to a variety of peptidergic cells," *EMBO J.* 5(7), 1495-1502 (1986) [F] |
| | C10 | Bennetzen et al., "Codon Selections in Yeast," *J. Biol. Chem.*, 257(6), 3026-3031 (March 25, 1982) [A] |
| | C11 | Bentley et al., "Human immunoglobulin variable region genes-DNA sequences of two $V_k$ genes and a pseudogene," *Nature*, 288, 730-733 (December 1980) [F] |
| | C12 | Benton et al., "Screening λgt Recombinant Clones by Hybridization to single Plaques in situ," *Science*, 196, 180-182 (April 8, 1977) [F] |
| | C13 | Berzofsky et al., "Topographic Antigenic Determinants Recognized by Monoclonal Antibodies to Sperm Whale Myoglobin," *J. Biol. Chem.* 257(6), 3189-3198 (March 25, 1982) [F] |
| | C14 | Berzofsky et al., "Properties of Monoclonal Antibodies Specific for Determinants of a Protein Antigen, Myoglobin," *J. Biol. Chem.* 255(23), 11188-11191 (Dec. 10, 1980) [F] |
| | C15 | Betsholtz et al., "cDNA sequence and chromosomal localization of human platelet-derived growth factor A-chain and its expression in tumour cell lines," *Nature* 320, 695-699 (April 24, 1986) [F] |
| | C16 | Billat et al., "In Vitro and In Vivo Regulation of Hepatic Erythropoiesis by Erythropoietin and Glucocorticoids in the Rat Fetus," *Exp. Hematol.*, 10(1), 133-140 (1982) [A] |
| | C17 | Blattner et al., "Charon Phages: Safer Derivatives of Bacteriophage Lambda for DNA Cloning," *Science*, 196, 161-169 (April 8, 1977) [A,F] |

| EXAMINER | DATE CONSIDERED 8/8/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

417

AM670156759    AM-ITC 00941426

SHEET 4 OF 5

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No 11009/D31956 | Serial No 08/202,874 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** | | | Applicant Fu-Kuen Lin | |
| | | (Use several sheets if necessary) | Filing Date February 28, 1994 | Group 1812 |

| | C18 | Bos et al., "Eukaryotic Expression of Cloned cDNA Coding for Influenza Viral Glycoproteins Using an SV40 Vector: Use of Recombinant DNA Mutants to Study Structure-Function Relationships[1]," *Proc. Symp. Mol. Biol. Negat. Strand Viruses Meeting*, pages 125-130. Compans et al., eds., Acad. Press (1984) [B] |
|---|---|---|
| | C19 | Bray et al., "Human cDNA clones for four species of Gα-signal transduction protein," *P.N.A.S. (USA), 83*, 8893-8897 (December 1986) [F] |
| | C20 | Breslow et al., "Isolation and characterization of cDNA clones for human apolipoprotein A-I," *P.N.A.S. (USA), 79*, 6861-6865 (November 1982) [A,D,E,F] |
| | C21 | Broome et al., "Immunological screening method to detect specific translation products," *P.N.A.S. (USA), 75(6)*, 2746-2749 (June 1978) [A] |
| | C22 | Canaani et al., "Regulated expression of human interferon β1 gene after transduction into cultured mouse and rabbit cells," *P.N.A.S. (USA), 79*, 5166-5170 (Sept. 1982) [D] |
| | C23 | Chan et al., "Construction and selection of recombinant plasmids containing full-length complementary DNAs corresponding to rat insulins I and II," *P.N.A.S. (USA), 76(10)*, 5036-5040 (October 1979) [F] |
| | C24 | Chia et al., "The construction of cosmid libraries of eukaryotic DNA using the Homer series of vectors," *Nucleic Acids Res. 10(8)*, 2503-2520 (1982) [F] |
| | C25 | Chirgwin et al., "Isolation of Biologically Active Ribonucleic Acid from Sources Enriched in Ribonuclease," *Biochemistry, 18(24)*, 5294-5299 (1979) [A,F] |
| | C26 | Chisholm, "On the Trail of the Magic Bullet: Monoclonal antibodies promise perfectly targeted chemicals," *High Technology, Vol. 2(1)*, 57-63 (Jan. 1983) [A] |
| | C27 | Chomczynski et al., "Alkaline Transfer of DNA to Plastic Membrane," *Biochem. Biophys. Res. Commun., 122(1)*, 340-44 (1984) [A] |
| | C28 | Choo et al., "Molecular cloning of the gene for human anti-haemophilic factor IX," *Nature, 299*, 178-180 (Sept. 9, 1982) [A,F] |
| | C29 | Choppin et al., "Characterization of Erythropoietin Produced by IW32 Murine Erythroleukemia Cells," *Blood, 64(2)*, 341-347 (August 1984) [A,F] |
| | C30 | Chou et al., "Prediction of Protein Conformation," *Biochem., 13(2)*, 222-245 (1974) [A] |
| | C31 | Chou et al., "Prediction of the Secondary Structure of Proteins from their Amino Acid Sequence," *Advances in Enzymology, 47*, 45-47 (1978) [A] |
| | C32 | Chou et al., "Empirical Predictions of Protein Conformation," *Ann. Rev. Biochem., 47*, 251-77 (1978) [A] |
| | C33 | Christman et al., "Amplification of expression of hepatitis B surface antigen in 3T3 cells cotransfected with a dominant-acting gene and cloned viral DNA," *P.N.A.S. (USA), 79*, 1815-1819 (March 1982) [F] |

| EXAMINER | DATE CONSIDERED 5/3/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

418

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty Docket No. 11009/D31956 | Serial No. 08/202.874 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** *(Use several sheets if necessary)* | | Applicant Fu-Kuen Lin | |
| | | Filing Date February 28, 1994 | Group 1812 |

| | | |
|---|---|---|
| | C34 | Claus-Walker et al., "Spinal Cord Injury and Serum Erythropoietin," *Arch. Phys. Med. Rehabil.*, *65*, 370-374 (July 1984) [A] |
| | C35 | Colby et al., "Immunological Differentiation Between *E. coli* and CHO Cell-Derived Recombinant and Natural Human β-Interferons[1]," *J. Immunol.*, *133(6)*, 3091-3095 (1984) [B] |
| | C36 | Collen et al., "Biological Properties of Human Tissue-Type Plasminogen Activator Obtained by Expression of Recombinant DNA," *J. of Pharmacology and Exp. Therapeutics; 231(1)*, 146-152 (1984) [B] |
| | C37 | Colman, "Cells that secrete foreign proteins," *TIBS*, 435-437 (December 1982) [D] |
| | C38 | Comb et al., "Primary structure of the human Met- and Leu-enkephalin precursor and its mRNA," *Nature*, *295*, 663-666 (February 25, 1982) [F] |
| | C39 | Congote et al., "The Erythrotropins, New Erythroid Cell Stimulating Factors Extracted From Human and Bovine Fetal Tissues," Abstract 364, Proceedings 7th International Congress of Endocrinology (Quebec City, Quebec, July 1-7, 1984) [A] |
| | C40 | Congote, "Extraction from Fetal Bovine Serum of Erythrotropin, an Erythroid Cell-Stimulating Factor," *Anal. Biochem.*, *140*, 428-433 (1984) [A] |
| | C41 | Congote, "Regulation of Fetal Liver Erythropoiesis," *J. of Steroid Biochemistry*, *3*, 423-428 (1977) [F] |
| | C42 | Congote, "Isolation of Two Biologically Active Peptides, Erythrotropin I and Erythrotropin II from Fetal Calf Intestine," *Biochem. Biophys. Res. Comm.*, *115(2)*, 477-483 (September 15, 1983) [A] |
| | C43 | Contrera et al., "Extraction of erythropoietin from Kidneys of Hypoxic and Phenylhydrazine-treated rats," *Blood*, *25(5)*, 809-816 (May 1965) [D,F] |
| | C44 | Costantini et al., "Introduction of a Rabbit Betaglobin Gene into the Mouse Germ Line," *Nature*, *254*, 92-94 (November 5, 1982) [D] |
| | C45 | Costantini et al., "Gene Transfer into the Mouse Germ-Line," *J. Cell Physiol. Supp. 1*, 219-226 (1982) [D] |
| | C46 | Cotes et al., "Changes in serum immunoreactive erythropoietin during the menstrual cycle and normal pregnancy," *Brit. J. Obstet. Gyneacol.*, *90*, 304-311 (April 1983) [A] |
| | C47 | Cotes et al., "Bio-Assay of Erythropoietin in Mice made Polycythaemic by Exposure to Air at a Reduced Pressure," *Nature*, *191*, 1065-1067 (Sept. 9, 1961) [A] |
| | C48 | Dainiak et al., "Mechanisms of Abnormal Erythropoiesis in Malignancy," *Cancer. 51(6)*, 1101-1106 (1983) [A] |

419

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 8/8/94 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

AM670156761

AM-ITC 00941428

SHEET 9 OF 2

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. | Serial No. |
|---|---|---|---|---|
| | | | 11009/D31956 | 08/202.874 |
| **INFORMATION DISCLOSURE STATEMENT** | | | Applicant Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | | Filing Date February 28, 1994 | Group 1812 |

| | | |
|---|---|---|
| | C49 | Das et al., "Use of synthetic oligonucleotide probes complementary to genes for human HLA-DRα and β as extension primers for the isolation of 5'-specific genomic clones," *P.N.A.S. (USA)*, *80*, 1531-1535 (March 1983) [A] |
| | C50 | Davis et al., "A Manual for Genetic Engineering, Advanced Bacterial Genetics", Cold Spring Harbor Laboratory, Cold Spring Harbor, NY (1983), pp. 55-58 & 174-176 [A] |
| | C51 | Davis et al., "Active Influenza Virus Neuraminidase is Expressed in Monkey Cells from cDNA Cloned in Simian Virus 40 Vectors," *Proc. Nat'l. Acad. Sci. (USA)*, *80*, 3976-3980 (1983) [B] |
| | C52 | Derynck et al., "Human transforming growth factor-β complementary DNA sequence and expression in normal and transformed cells," *Nature*, *316*, 701-705 (August 22, 1985) [F] |
| | C53 | Derynck et al., "Human Transforming Growth Factor-α: Precursor Structure and Expression in E. coli," *Cell*, *38*, 287-297 (August 1984) [F] |
| | C54 | Dessypris et al., "Effect of pure erythropoietin on DNA-synthesis by human marrow day 15 erythroid burst forming units in short-term liquid culture," *Brit. J. Haematol.*, *56*, 295-306 (1984) [A] |
| | C55 | Devos et al., "Purification of Recombinant Glycosylated Human Gamma Interferon Expressed in Transformed Chinese Hamster Ovary Cells," *J. Interferon Research*, *4*, 461-468 (1984) [B] |
| | C56 | Docherty et al., "Sequence of human tissue inhibitor of metalloproteinases and its identity to erythroid-potentiating activity," *Nature*, *318*, 66-69 (Nov. 7, 1985) [F] |
| | C57 | Dreesman et al., "Antibody to hepatitis B surface antigen after a single inoculation of uncoupled synthetic HBsAg peptides," *Nature*, *295*, 158-160 (Jan. 14, 1982) [A] |
| | C58 | Dunn et al., "Erythropoietin Bioassays Using Fetal Mouse Liver Cells: Validations and Technical Improvements," *Exp. Hematol.*, *11(7)*, 590-600 (August 1983) [A] |
| | C59 | Dunn, "Current Concepts in Erythropoiesis," John Wiley & Sons, Chichester, England, 1983 [A] |
| | C60 | Dunn et al., "Use of a computer model in the understanding of erythropoietic control mechanisms," *Chemical Abstracts*, *91*, 190417r (1979) [A] |
| | C61 | Dunn et al., "Serum erythropoietin titers during prolonged bedrest; relevance to the "anaemia" of space flight," *Eur. J. Appln. Physiol.*, *52*, 178-182 (1984) [A] |
| | C62 | Edman et al., "A Protein Sequenator," *Eur. J. Biochem. 1*, 80-91 (1967) [F] |
| | C63 | Emmanouel et al., "Metabolism of pure human erythropoietin in the rat," *Am. J. Physiol.*, *247* (1 Pt 2), F168-76 (1984) [A] |

420

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

AM670156762                                                    AM-ITC 00941429

SHEET ⁷ OF ²

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No. 08/202,874 |
|---|---|---|---|---|
| INFORMATION DISCLOSURE STATEMENT | | | Applicant Fu-Kuen Lin | |
| APR 8 1994 | *(Use several sheets if necessary)* | | Filing Date February 28, 1994 | Group 1812 |

| | | |
|---|---|---|
| | C64 | Eschbach et al., "Correction by Erythropoietin (EPO) Therapy of the Anemia of Chronic Renal Failure (CRP) in Sheep," *Clin. Res. 29(2),* 518A (1981) [F] |
| | C65 | Eschbach et al., "The Anemia of Chronic Renal Failure in Sheep," *J. Clin. Invest.. 74(2),* 434-441 (August 1984) [A] |
| | C66 | Espada et al., "Purification of Human Urinary Erythropoietin," *Fed. Proc. 41,* 1159 (1982) [F] |
| | C67 | Fan et al., "Construction and Characterization of Moloney Murine Leukemia Virus Mutants Unable to Synthesize Glycosylated Gag Polyprotein". *Proc. Nat'l. Acad. Sci. (USA), 80,* 5965-5969 (1983) [B] |
| | C68 | Farber et al., "Translation of mRNA from Human Kidneys into Biologically Active Erythropoietin Following Microinjection into Xenopus Laevis Oocytes," *Blood. 62(5).* Supp. No. 1, Abstract 392, 122a (1983) [A.F] |
| | C69 | Farber et al., "Translation of mRNA from Anemic Baboon Kidney into Biologically Active Erythropoietin," *Exp. Hematol., 11.* Supp. 14, Abstract 101 (1983) [A.D.E.F] |
| | C70 | Farber et al., "Translation of mRNA from human kidneys into biologically active erythropoietin following microinjection into xenopus laevis oocytes," *J. Lab. Clin. Med., 102,* 681 abstract [D] |
| | C71 | Farber, "Translation of RNA from Human Kidneys into Biologically Active Erythropoietin Following Microinjection into Xenopus Laevis Oocytes," *Clin. Res.. 31(4),* 769A (November 1983) [A,D,F] |
| | C72 | Fiddes et al., "The Gene Encoding the Common Alpha Subunit of the Four Human Glycoprotein Hormones," *J. Mol. & App. Genetics. 1,* 3-18 (1981) [A] |
| | C73 | Fiers et al., "The Human Fibroblast and Human Immune Interferon Genes and Their Expression in Homologous and Heterologous Cells," *Phil. Trans. R. Soc. Lond., B299,* 29-38 (1982) [B] |
| | C74 | Finch, "Erythropoiesis, Erythropoietin, and Iron," *Blood, 60(6),* 1241-1246 (December 1982) [A] |
| | C75 | Fischinger et al., "Detection of a Recombinant Murine Leukemia Virus-Related Glycoprotein on Virus-Negative Thymona Cells," *Proc. Nat'l. Acad. Sci. (USA), 78(3).* 1920-1924 (1981) [B] |
| | C76 | Fisher et al., "Effects of testosterone, cobalt & hypoxia on erythropoietin production in the isolated perfused dog kidney," *Ann. N.Y. Acad. Sci.,* 75-87 (1967) [D] |
| | C77 | Fisher, "Erythropoietin: Pharmacology, Biogenesis and Control of Production." *Pharmacological Review, 24(3),* 459-508 (1972) [D,E] |

421

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 5/1/94 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609: Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

SHEET OF

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty Docket No 11009/D31956 | Serial No 08/202.874 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** *(Use several sheets if necessary)* | | | Applicant Fu-Kuen Lin | |
| | | | Filing Date February 28, 1994 | Group 1812 |

| | | |
|---|---|---|
| | C78 | Fisher et al., "Cooperative Erythropoietic Assay of Several Steroid Metabolites in Polycythemic Mice," *Steroids, 30(6),* 833-845 (December 1977) [A] |
| | C79 | Fisher, "Control of Erythropoietin Production," *Proc. Soc. Exp. Biol. & Med. 173,* 289-305 (1983) [F] |
| | C80 | Garcia et al., "Immunological Neutralization of Various Erythropoietins," *Proc. Soc. Exptl. Biol. Med. , 112,* 712-714 (1963) [D] |
| | C81 | Garcia et al., "Radioimmunoassay of erythropoietin: circulating levels in normal and polycythemic human beings," *J. Lab. Clin. Med., 99,* 624-635 (May 1982) [F] |
| | C82 | Garcia et al., "Radioimmunoassay of Erythropoietin," *Blood Cells 5,* 405-419 (1979) [F] |
| | C83 | Garoff et al., "Expression of Semliki Forest Virus Proteins from Cloned Complementary DNA. II. The Membrane-Spanning Glycoprotein E2 Is Transported to the Cell Surface Without Its Normal Cytoplasmic Domain," *J. Cell. Biol., 97,* 652-658 (1983) [B] |
| | C84 | Gasser et al., "Expression of abbreviated mouse dihydrofolate reductase genes in cultured hamster cells," *P.N.A.S. (USA), 79,* 6522-6526 (November 1982) [A.D.F] |
| | C85 | Gene Screen, New England Nuclear, Catalog No. NEF-972 [A] |
| | C86 | Gething et al., "Comparison of Different Eukaryotic Vectors for the Expression of Hemagglutinin Glycoprotein of Influenza Virus," *Modern Approaches To Vaccines,* pages 263-268, Chanock et al., eds. Cold Spring Harbor Lab (1984) [B] |
| | C87 | Gething et al., "Construction of influenza haemagglutin genes that code for intracellular and secreted forms of the protein," *Nature, 300,* 598-603 (Dec. 16, 1982) [B] |
| | C88 | Gibson et al., "An Evaluation of Serum Erythropoietin Estimation By a Hemagglutination Inhibition assay in the Differential Diagnosis of Polycythemia," *Pathology, 16,* 155-156 (April 1984) [A] |
| | C89 | Gluzman, "SV40-Transformed Simian Cells Support the Replication of Early SV40 Mutants," *Cell 23,* 175-182 (January 1981) [F] |
| | C90 | Goeddel et al., "Synthesis of human fibroblast interferon by E. coli," *Nucleic Acids Res., 8(18),* 4057-4074 (1980) [F] |
| | C91 | Goeddel et al., "Human leukocyte Interferon Produced by *E. coli* is biologically active," *Nature, 287* 411-416 (October 2, 1980) [D] |
| | C92 | Goldwasser et al., "Purification of Erythropoietin," *P.N.A.S. (USA), 68(4),* 697-698 (April 1971) [F] |
| | C93 | Goldwasser et al., "Further purification of sheep plasma erythropoietin," *Bioch. Biophys. ACTA, 64:*487-496 (1962) [D] |

422

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

SHEET OF 2

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No 11009/D31956 | Serial No 08/202,874 |
|---|---|---|---|---|

**INFORMATION DISCLOSURE STATEMENT**

*(Use several sheets if necessary)*

Applicant: Fu-Kuen Lin

Filing Date: February 28, 1994    Group: 1812

| | | |
|---|---|---|
| | C94 | Goldwasser, "Some Thoughts on the Nature of Erythropoietin-Responsive Cells." *J. Cell. Physiol., 110 (Supp. 1),* 133-135 (1982) [A] |
| | C95 | Goldwasser et al., "Erythropoietin and the differentiation of red blood cells." *Fed. Proc. 34,* 2285-2292 (December 1975) [B,F] |
| | C96 | Goldwasser et al., "An Assay for Erythropoietin *in Vitro* at the Milliunit Level." *Endocrinology, 97(2),* 315-323 (August 1975) [A,F] |
| | C97 | Goldwasser, "Biochemical Control of Erythroid Development," *Current Topics in Developmental Biology,* ed. A. Monroy and A.A. Noscona, 173-211. Academic Press. NY (1966) [D] |
| | C98 | Goldwasser et al., "Erythropoietin: Assay and Study of Its Mode of Action." *Meth. in Enzymol., 37,* 109-121 (1975) [F] |
| | C99 | Goldwasser, "From Protein to Gene to Protein:The Molecular Biology of Erythropoietin." *Am. J. of Kidney Diseases, 18(4) Supp. 1,* 10-13 (Oct. 1991) [F] |
| | C100 | Goldwasser et al., "Progress in the purification of erythropoietin", *Ann. N.Y. Acad. Sci., 149:*49-53 (1968) [D] |
| | C101 | Goldwasser et al., "The Molecular Weight of Sheep Plasma Erythropoietin." *J. of Biol. Chem., 247(16),* 5159-60 (Aug. 25, 1972) [F] |
| | C102 | Goldwasser et al., "On the mechanism of Erythropoietin-induced Differentiation." *J. of Biol. Chem., 249(13),* 4202-4206 (July 10, 1974) [B] |
| | C103 | Goochee et al., "Environmental Effects on Protein Glycosylation," *Biotechnology, 8,* 421-427 (May 1990) [F] |
| | C104 | Goochee et al., "The Oligosaccharides of Glycoproteins: Bioprocess Factors Affecting Oligosaccharide Structure and their Effect on Glycoprotein Properties," *Biotechnology. 9,* 1347-1355 (December 1991) [F] |
| | C105 | Goodman et al., "Cloning of Homone Genes from a Mixture of cDNA Molecules." *Meth. in Enzymol. 68,* 75-90 (1979) [F] |
| | C106 | Gordon et al., "A plasma extract with erythropoietic activity," *Proc. Soc. Expt. Biol. Med., 86:*255-258 (1954) [D,E] |
| | C107 | Goto et al., "Production of Recombinant Human Erythropoietin in Mammalian Cells: Host-Cell Dependency of the Biological Activity of the Cloned Glycoprotein." *Bio/Tech. 6,* 67-71 (January 1988) [F] |
| | C108 | Gough et al., "Molecular Cloning of cDNA Encoding A Murine Haematopoietic Growth Regulator, Granulocyte-Macrophage Colony Stimulating Factor," *Nature, 309,* 763-767 (1984) [B] |

423

| EXAMINER | DATE CONSIDERED 5/8/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

SHEET ___ OF ___

| FORM PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No. 08/202,874 |
|---|---|---|---|---|

**INFORMATION DISCLOSURE STATEMENT**

*(Use several sheets if necessary)*

| Applicant Fu-Kuen Lin | |
|---|---|
| Filing Date February 28, 1994 | Group 1812 |

APR 8 1994

| | C109 | Gough et al., "Immunoprecipitation of Specific Polysomes Using *Staphylococcus aureus*: Purification of the Immunoglobulin-Chain Messenger RNA from the Mouse Myeloma MPC11," *Biochemistry 17(25)*, 5560-5566 (1978) [F] |
|---|---|---|
| | C110 | Gouy et al., "Codon Usage in Bacteria: Correlation with Gene Expressivity," *Nucleic Acids Res. 10*, 7055-7074 (1982) [A] |
| | C111 | Graham et al., "A New Technique for the Assay of Infectivity of Human Adenovirus 5 DNA," *Virology 52*, 456-467 (1973) [F] |
| | C112 | Grantham et al., "Codon catalog usage is a genome strategy modulated for gene expressivity," *Nucleic Acids Res. 9*, r43-74 (1981) [A,F] |
| | C113 | Gray et al., "*Pseudomonas Aeruginosa* Secretes and Correctly Processes Human Growth Hormone," *Biotechnology, 2*, 161-165 (February 1984) [A] |
| | C114 | Gray et al., "Expression of human immune interferon cDNA in E. coli and monkey cells," *Nature, 295*, 503-508 (February 11, 1982) [A,D,E] |
| | C115 | Green et al. "Immunogenic Structure of the Influenza Virus Hemagglutinin," *Cell. 28*, 477-487 (March 1982) [A] |
| | C116 | Grimaldi et al., "Interspersed repeated sequences in the African green monkey genome that are homologous to the human Alu family," *Nucleic Acid Research, 9(21)*:5553-5568 (1981) [D] |
| | C117 | Groffen et al. "Isolation of Human Oncogene Sequences (v-*fes* Homolog) from a Cosmid Library," *Science, 216*, 1136-1138 (June 4, 1982) [F] |
| | C118 | Grundmann et al., "Characterization of cDNA coding for human factor XIIIa," *P.N.A.S. (USA), 83*, 8024-8028 (November 1986) [F] |
| | C119 | Grunstein et al., "Colony Hybridization," *Meth. in Enzym. 68*, 379-389 (1979) [F] |
| | C120 | Grunstein et al., "Colony hybridization: A method for the isolation of cloned DNAs that contain a specific gene," *P.N.A.S. (USA), 72(10)*, 3961-3965 (October 1975) [F] |
| | C121 | Gruss et al., "Expression of simian virus 40-rat preproinsulin recombinants in monkey kidney cells: Use of preproinsulin RNA processing signals," *P.N.A.S. (USA), 78(1)*:133-137 (January 1981) [D] |
| | C122 | Gubler et al., "A simple and very efficient method for generating cDNA libraries," *Gene 25*, 263-269 (1983) [F] |
| | C123 | Haddy, "Erythropoietin in sickle cell disease," *Am. Jour. Ped. Hematol./Oncol., 4(2)*, 191-196 (Summer 1982) [A] |
| | C124 | Haga et al., "Plasma Erythropoietin Concentrations During the Early Anemia of Prematurity," *Acta. Pediatr. Scand., 72*, 827-831 (1983) [A] |

424

| EXAMINER | DATE CONSIDERED 8/6/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

SHEET 11 OF

Form PTO-1449

U.S. Department of Commerce
Patent and Trademark Office

| | | |
|---|---|---|
| Atty. Docket No. | 11009/D31956 | Serial No. 08/202,874 |

**INFORMATION DISCLOSURE STATEMENT**

*(Use several sheets if necessary)*

MAIL ROOM
APR 8 1994

| Applicant | Fu-Kuen Lin |
|---|---|
| Filing Date | February 28, 1994 | Group | 1812 |

| | | |
|---|---|---|
| | C125 | Hagiwara et al., "Erythropoietin Production in a Primary Culture of Human Renal Carcinoma Cells Maintained in Nude Mice," *Blood*, 63(4), 828-835 (April 1984) [A,F] |
| | C126 | Hamer et al., "Expression of the chromosomal mouse $\beta^{maj}$-globin gene cloned in SV40," *Nature*, 281:35-40 (September 6, 1979) [A,D] |
| | C127 | Hamer et al., "A Mouse Globin Gene Promoter is Functional in SV40," *Cell*, 21.697-708 (October 1980) [D] |
| | C128 | Hammond et al., "Production, Utilization and Excretion of Erythropoietin: I. Chronic Anemias. II. Aplastic Crisis. III. Erythropoietic Effects of Normal Plasma," *Ann. N.Y. Acad. Sci.*, 149, 516-527 (1968) [A] |
| | C129 | Hanahan et al., "Plasmid screening at high colony density," *Gene*, 10, 63-67 (1980) [F] |
| | C130 | Hartman et al., "Human Influenza Virus Hemagglutinin is Expressed in Monkey Cells Using Simian Virus 40 Vectors," *Proc. Nat'l. Acad. Sci. (USA)*, 79, 233-237 (1982) [B] |
| | C131 | Hauser et al., "Inducibility of human $\beta$-interferon in mouse L-cell clones," *Nature*, 297:650-654 (June 24, 1982) [D] |
| | C132 | Haynes et al., "Constitutive, long-term production of human interferons by hamster cells containing multiple copies of a cloned interferon gene," *Nucleic Acids Research*, 11(3), 587-706 (1983) [B] |
| | C133 | Haynes et al., "Production of a Glycosylated Human Protein by Recombinant DNA Technology," Humoral Factors Host Ref. [*Proc. Takeda Sci. Found. Symp. Biosci.* (1983)], 1st, Meeting Date 1982, 111-29 [B,D,E] |
| | C134 | Hellmann et al., "Familial erythrocytosis with over-production of erythropoietin," *Clin. Lab. Haemat.*, 5, 335-342 (1983) [A] |
| | C135 | Hewick et al., "A Gas-Liquid Solid Phase Peptide and Protein Sequenator," *J. Bio. Chem.*, 256, 7990-7997 (August 1981) [A,F] |
| | C136 | Hirs et al., "Peptides Obtained by Tryptic Hydrolysis of Performic Acid-Oxidized Ribonuclease," *J. Biol. Chem.* 219, 623-642 (1955) [F] |
| | C137 | Hopp et al., "Prediction of protein antigenic determinants from amino acid sequences," *P.N.A.S. (USA)*, 78(6), 3824-3828 D-7182 (June 1981) [A,F] |
| | C138 | Houghton et al., "The amino-terminal sequence of human fibroblast interferon as deduced from reverse transcripts obtained using synthetic oligonucleotide primers," *Nucleic Acids Res.* 8(9), 1913-1931 (1980) [F] |
| | C139 | Huang et al., "Identification of Human Erythropoietin Receptor," *Am. Soci. of Biological Chemists, Am. Assoc. of Immunologists, Fed. Pract. (USA)* 43(7) Abst. 2770, p. 1891 (1984) [D] |

425

| EXAMINER | | DATE CONSIDERED |
|---|---|---|
| | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No 11009/D31956 | Serial No. 08/202,874 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** | | | Applicant Fu-Kuen Lin | |
| | | *(Use several sheets if necessary)* | Filing Date February 28, 1994 | Group 1812 |

| | C140 | Huang et al., "Characterization of Human Erythropoietin cDNA clones," *Am. Soc. of Biological Chemists, Am. Assoc. of Immunologists, Fed. Pract. (USA)* 43(6) Abst. 1795, p. 1724 [D] |
|---|---|---|
| | C141 | Itakura, et al., "Synthesis and Use of Synthetic Oligonucleotides," *Ann. Rev. Biochem.,* 53, 323-356 (1984) [F] |
| | C142 | Ito et al., "Solid phase synthesis of polynucleotides. VI. Further studies on polystyrene copolymers for the solid support," *Nucleic Acids Res. 10(5),* 1755-1769 (1982) [F] |
| | C143 | Jacobs et al., "Isolation and characterization of genomic and cDNA clones of human erythropoietin," *Nature, 313,* 806-809 (February 28, 1985) [A,B,F] |
| | C144 | Jacobsen et al., "Relative effectiveness of phenylhydrazine treatment and hemorrhage in the production of an erythropoietic factor," *Blood, 11:*937-945 (1956) [D] |
| | C145 | Jacobson et al., "Role of the kidney in erythropoiesis," *Nature, 179:*633-634 (March 23, 1957) [D] |
| | C146 | Jaye et al., "Isolation of human anti-haemophilic factor IX cDNA clone using a unique 52-base synthetic oligonucleotide probe deduced form the amino acid seqence of bovine factor IX," *Nucleic Acids Res. 11(8),* 2325-2335 (1983) [A,F] |
| | C147 | Jeffreys et al., "Sequence variation and evolution of nuclear DNA in man and primates", *Phil. Trans. R. Soc. Lond., B 292:*133-142 (1981) [D,E,F] |
| | C148 | Jelkman et al., "Extraction of Erythropoietin from Isolated Renal Glomeruli of Hypoxic Rats," *Exp. Hematol., 11(7),* 581-588 (August 1983) [A,F] |
| | C149 | Kaiser et al., "Amphiphilic Secondary Struture:  Design of Peptide Hormones," *Science, 223,* 249-255 (1984) [A] |
| | C150 | Kajimura et al., "Cloning the Heavy Chain of Human HLA-DR Antigen Using Synthetic Oligodeoxyribonucleotides as Hybridization Probes," *DNA, 2(3),* 175-182 (1983) [F] |
| | C151 | Kakidani et al., "Cloning and sequence analysis of cDNA for porcine β-neo-endorphin/dynorphin precursor," *Nature, 298,* 245-249 (July 15, 1982) [F] |
| | C152 | Kalmanti, "Correlation of clinical and in vitro erythropoietic responses to androgens in renal failure," *Kidney Int'l., 22,* 383-391 (1982) [A] |
| | C153 | Karn et al., "Novel bacteriophage λ cloning vector," *P.N.A.S. (USA), 77,* 5172-5176 (September 1980) [A,F] |
| | C154 | Katsuoka et al., "Erythropoietin Production in Human renal Carcinoma Cells Passaged in Nude Mice and in Tissue Culture," *Gann, 74,* 534-541 (August 1983) [A,F] |
| | C155 | Kaufman et al., "Amplification and Expression of Sequences Cotransfected with a Modular Dihydrofolate Reductase Complementary DNA Gene," *J. Mol. Biol. 159,* 601-621 (1982) [F] |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 6/8/94 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

426

AM670156768

AM-ITC 00941435

form PTO-1449                                                                                    SHEET 12 OF 26

U.S. Department of Commerce
Patent and Trademark Office

| INFORMATION DISCLOSURE STATEMENT | Atty Docket No. 11009/D31956 | Serial No 08/202,874 |
|---|---|---|
| (Use several sheets if necessary) | Applicant Fu-Kuen Lin | |
| | Filing Date February 28, 1994 | Group 1812 |

| | |
|---|---|
| | Kennell, "Principles and Practices of Nucleic Acid Hybridization," *Prog. Nucl. Acid Res. Mol. Biol.* 11, 259-301, p. 293 (1971) [A] |
| C157 | Kenter et al., "Mouse Myeloma Cells That Make Short Immunoglobulin Heavy Chains: Pleiotropic Effects on Glycosylation and Chain Assembly," *J. Cell. Biol.*, 98, 2215-2221 (1984) [B] |
| C158 | Kieny et al., "Expression of rabies virus glycoprotein from a recombinant vaccinia virus," *Nature*, 312, 163-166 (1984) [B] |
| C159 | Kimura et al., "A frameshift addition causes silencing of the δ-globin gene in old world monkeys, an anubis," *Nucleic Acids Res.*, 11(9):2541-2550 (1983) [D,E] |
| C160 | Knopf et al., "Cloning and Expression of Multiple Protein Kinase C cDNAs," *Cell* 46, 491-502 (August 15, 1986) [F] |
| C161 | Kohne, "Evolution of Higher-organism DNA," *Quarterly Reviews of Biophysics*, 3, 327-375 (1970) [D,E] |
| C162 | Kondor-Koch et al., "Expression of Semliki Forest Virus Proteins from Cloned Complementary DNA. I. The Fusion Activity of the Spike Glycoprotein," *J. Cell. Biol.*, 97, 644-651 (1983) [B] |
| C163 | Konrad, "Applications of Genetic Engineering to the Pharmaceutical Industry," *Ann. N.Y. Acad. Sci.*, 413, 12-22 (1983) [B] |
| C164 | Konwalinka et al., "A Miniaturized Agar Culture System for Cloning Human Erythropoietic Progenitor Cells," *Exp. Hematol.*, 12, 75-79 (1984) [A] |
| C165 | Korman, "cDNA clones for the heavy chain of HLA-DR antigens obtained after immunopurification of polysomes by monoclonal antibody," *P.N.A.S. (USA)*, 79, 1844-1848 (March 1982) [F] |
| C166 | Kornblihtt et al., "Isolation and characterization of cDNA clones for human and bovine fibronectins," *P.N.A.S. (USA)*, 80, 3218-3222 (June 1983) [A,D,E] |
| C167 | Kramer et al., "Comparisons of the Complete Sequences of Two Collagen Genes from Caenorhabditis elegans," *Cell* 30, 599-606 (September 1982) [F] |
| C168 | Krane, "The Role of Erythropoietin in the Anemia of Chronic Renal Failure," *Henry Ford Hosp. Med. J.*, 31(3), 177-181 (1983) [A] |
| C169 | Krystal, "A Simple Microassay fro Erythropoietin Based on ³H-Thymidine Incorporation into Spleen cells from Phenylhydrazine Treated Mice," *Exp. Hematol.*, 11(7), 649-660 (August 1983) [A] |
| C170 | Kuhn et al., "Gene Transfer, Expression, and Molecular Cloning of the Human Transferrin Receptor Gene," *Cell*, 37, 95-103 (1984) [B] |

427

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 8/8/84 |

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

AM670156769                                                                          AM-ITC 00941436

SHEET 14 OF 2

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. | Serial No. |
|---|---|---|---|
| | | 11009/D31956 | 08/202,874 |
| **INFORMATION DISCLOSURE STATEMENT** | | Applicant | |
| | | Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | Filing Date | Group |
| | | February 28, 1994 | 1812 |

| | C171 | Kurachi et al., "Isolation and characterization of a cDNA coding for human factor IX," *P.N.A.S. (USA), 79*, 6461-6464 (November 1982) [A,F] |
|---|---|---|
| | C172 | Kuratowska et al., "Studies on the production of erythropoietin by isolated perfused organs," *Blood, 18*:527-534 (1961) [D] |
| | C173 | Kurtz, "A New candidate for the regulation of erythropoiesis:  Insulin-like growth factor I," *FEBS Letters, 149(1)*, 105-108 (November 1982) [A] |
| | C174 | Kyte et al., "A Simple Method for Displaying the Hydropathic Character of a Protein," *J. Mol. Biol., 157*, 105-132 (1982) [A,F] |
| | C175 | Lai, "Technical Improvements in Protein Microsequencing," *Analytica Chimica Acta, 163*, 243-248 (1984) [B,C] |
| | C176 | Lai et al., "Ovalbumin is synthesized in mouse cells transformed with the natural chicken ovalbumin gene," *P.N.A.S. (USA), 77(1)*, 244-248 (January 1980) [D] |
| | C177 | Lai et al., "Structural Characterization of Human Erythropoietin," *J. of Biol. Chem., 261*, 3116-3121 (March 5, 1986) [F] |
| | C178 | Lange et al., "Application of erythropoietin antisera to studies of erythropoiesis," *Ann. N.Y. Acad. Sci., 149*:281-291 (1968) [D] |
| | C179 | Lappin et al., "The Effect of Erythropoietin and Other Factors on DNA synthesis by Mouse Spleen Cells," *Exp. Hematol., 11(7)*, 661-666 (August 1983) [A] |
| | C180 | Lasky et al., "Production of an HSV Subunit Vaccine by Genetically Engineered Mammalian Cell Lines," *Modern Approaches to Vaccines*, pages 189-194. Chanock et al., eds. Cold Spring Harbor Lab. (1984) [B] |
| | C181 | Lathe, "Synthetic Oligonucleotide Probes Deduced from Amino Acid Sequence Data," *J. Mol. Biol. 183*, 1-12 (1985) [F] |
| | C182 | Laub et al., "Synthesis of Hepatitis B Surface Antigen in Mammalian Cells:  Expression of the Entire Gene and the Coding Region," *J. Virol., 48(1)*, 271-280 (1983) [B] |
| | C183 | Laub and Ritter, "Expression of the Human Insulin Gene and cDNA in a Heterologous Mammalian System," *J. Biol. Chem., 258(10)*, 6043-6050 (May 25, 1983) [D] |
| | C184 | Lauffer et al., "Topology of signal recognition particle receptor in endoplasmic reticulum membrane," *Nature 318*, 334-338 (1985) [F] |
| | C185 | Lawn et al., "The Isolation and Characterization of Linked δ- and β-Globin Genes from a Cloned Library of Human DNA," *Cell, 15*, 1157-1174 (December 1978) [A,F] |
| | C186 | Ledeen et al., "Gangliosides:  Structure, Isolation, and Analysis," *Methods in Enzymology, 83 (Part D)*, 139-191 (1982) [A] |

428

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER:  Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

AM670156770
AM-ITC 00941437

Form PTO-1449

U.S. Department of Commerce
Patent and Trademark Office

| | | |
|---|---|---|
| | Aty. Docket No.<br>11009/D31956 | Serial No<br>08/202.874 |
| **INFORMATION DISCLOSURE STATEMENT**<br>*(Use several sheets if necessary)* | Applicant<br>Fu-Kuen Lin | |
| | Filing Date<br>February 28, 1994 | Group<br>1812 |

MAIL ROOM
39   APR 8 1994
T. & TRADEMARK O

| | | |
|---|---|---|
| | C187 | Lee-Huang, "Cloning and Expression of Human EPO cDNA in E. Coli," *P.N.A.S. (USA)*, *81*, 2708-2712 (May 1984) [A.D.E.F] |
| | C188 | Lee-Huang, "Monoclonal Antibodies to Human Erythropoietin," *Abstract No. 1463*, *Fed. Proc.*, *41*, 520 (1982) [A.D.F] |
| | C189 | Lee-Huang, "A New Preparative Method for Isolation of Human Erythropoietin With Hydrophobic Interaction Chromatography," *Blood*, *56(4)*, 620-624 (October 1980) [A] |
| | C190 | Lee-Huang, "The Erythropoietin Gene," *Oncogenes, Genes and Growth Factors*, Chap. 7, pp. 199-222, ed. Gordon Garaff, John Wiley & Sons, Inc. (1987) [D] |
| | C191 | Lee-Huang, "Cloning of Human Erythropoietin," Biophysical U. 45(Part 2 of 2), *ABT. M-PM-A12*, p. 30a (1984) [D] |
| | C192 | Lerner et al., "Antibodies to Chemically Synthesized Peptides Predicted from DNA Sequences as Probes of Gene Expression," *Cell*, *23*, 309-310 (February 1981) [A] |
| | C193 | Lerner et al., "Chemically synthesized peptides predicted from the nucleotide sequence of the hepatitis B virus genome elicit antibodies reactive with the native envelope protein of Dane particles," *P.N.A.S. (USA)*, *78(6)*, 3403-3407 (June 1981) [A] |
| | C194 | Lerner, "Synthetic Vaccines," *Scientific American*, *248(2)*, 66-74 (1983) [A] |
| | C195 | Lewin *Genes*, 1983, John Wiley & Sons, p. 307 [A] |
| | C196 | Lin et al., "Cloning and Expression of Monkey and Human Erythropoietin," *Exp. Hematol.*, *12*, 357 (1984) [A] |
| | C197 | Lin et al., "Monkey erythropoietin gene: cloning, expression and comparison with the human erythropoietin gene," *Gene*, *44*, 201-209 (1986) [A] |
| | C198 | Lin et al., "Cloning and expression of the human erythropoietin gene," *P.N.A.S. (USA)*, *82*, 7580-7584 (November 1985) [E,F] |
| | C199 | Lin et al., "Cloning of the Monkey EPO Gene," Abstract, *J. Cell. Bioch.*, *Suppl. 8B*, p. 45 (March 31-April 24, 1984) [A,B,C] |
| | C200 | Lipschitz et al., "Effect of Age on Hematopoiesis in Man," *Blood*, *63(3)*, 502-509 (March 1983) [A] |
| | C201 | LKB Technical Bulletin #2217 [C] |
| | C202 | Maniatis et al., "The Isolation of Structural Genes from Libraries of Eucaryotic DNA," *Cell 15*, 687-701 (October 1978) [F] |
| | C203 | Maniatis et al., *Molecular Cloning, a Laboratory Manual*, pp. 197-199, 392-393, 479-487, 493-503 Cold Springs Harbor, N.Y. (1982) [A,D,F] |

429

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 8/1/94 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609: Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No. 08/202.874 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** *(Use several sheets if necessary)* | | Applicant Fu-Kuen Lin | |
| | | Filing Date February 28, 1994 | Group 1812 |

| | C204 | Markoff et al., "Glycosylation and Surface Expression of the Influenza Virus Neuraminidase Requires the N-Terminal Hydrophobic Region," *Molecular and Cellular Biology, 4(1),* 8-16 (1984) [B] |
|---|---|---|
| | C205 | Martial et al., "Human Growth Hormones: Complementary DNA Cloning and Expression in Bacteria," *Science, 205,* 602-606 (August 10, 1979) [A] |
| | C206 | Mason et al., "Complementary DNA sequences of ovarian follicular fluid inhibin show precursor structure and homology with transforming growth factor-β," *Nature 318,* 659-663 (December 1985) [F] |
| | C207 | Maurer, "Immunochemical Isolation of Prolactin Messenger RNA," *J. Biol. Chem 255(1),* 854-859 (February 10, 1980) [F] |
| | C208 | Maxam et al., "Sequencing End-Labeled DNA with Base-Specific Chemical Cleavages," *Methods in Enzymol. 65,* 499-560 (1980) [F] |
| | C209 | McCormick et al., "Inducible Expression of Amplified Human Beta Interferon Genes in CHO Cells," *Molecular and Cellular Biology, 4(1),* 166-172 (1984) [B] |
| | C210 | McGonigle et al., "Erythropoietin deficiency and inhibition of erythropoiesis in renal insufficiency," *Kidney Int'l., 25(2),* 437-444 (1984) [A] |
| | C211 | Meier et al., "Alpha,- and Beta,-Adrenergic Receptors Co-Expressed on Cloned MDCK Cells are Distinct Glycoproteins," *Biochem. & Biophys. Res. Comm., 118(1),* 73-81 (1984) [B] |
| | C212 | Mellon et al., "Identification of DNA Sequences Required for transcription of the human α1-Globin Gene in a New SV40 Host-Vector System," *Cell, 27,* 279-288 (December 1981) [F] |
| | C213 | Mellor et al., "Expression of Murine H-2K² histocompatibility antigen in cells transferred with cloned H-2 genes," *Nature, 298:*529-534 (August 1982) [D] |
| | C214 | Messing, "New M13 Vectors for Cloning," *Methods in Enzymology, 101,* 20-78 (1983) [A] |
| | C215 | Metcalf et al., "Effects of Purified Bacterially Synthesized Murine Multi-CSF (IL-3) on Hematopoiesis in Normal Adult Mice," *Blood, 68(1),* 46-57 (July 1986) [B] |
| | C216 | Metcalf et al., "Quantitative Responsiveness of Murine Hemopoietic Populations in vitro and in vivo to Recombinant Multi-CSF (IL-3)," *Exp. Hematol., 15,* 288-295 (1987) [B] |
| | C217 | Methods in Yeast Genetics, Cold Spring Harbor Lab, Cold Spring Harbor, NY. p. 62 (1983) (not enclosed) [A] |
| | C218 | Miller et al., "Plasma levels of immunoreactive erythropoietin after acute blood loss in man," *Brit. J. Haematol., 52,* 545-549 (1982) [A] |

430

| EXAMINER | DATE CONSIDERED 5/4/7 |
|---|---|
| *EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |

SHEET 17 OF 29

| | | |
|---|---|---|
| PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty Docket No 11009/D31956 | Serial No 08/202,874 |

# INFORMATION DISCLOSURE STATEMENT

*(Use several sheets if necessary)*

| Applicant |
|---|
| Fu-Kuen Lin |

| Filing Date February 28, 1994 | Group 1812 |
|---|---|

| | | |
|---|---|---|
| | C219 | Mirand, "Extra-renal and renal control of erythropoietin production," *Ann. N.Y. Acad. Sci.*, 149:94-106 (1968) [D] |
| | C220 | Mirand et al., "Current studies on the role of erythropoietin on erythropoiesis", *Ann. N.Y. Acad. Sci.*, 77:677-702 (1959) [D] |
| | C221 | Mladenovic et al., "Anemia of Chronic Renal Failure (CRF) in the Sheep: Reponse to Erythropoie:in (EP) *In Vivo* and *In Vitro*," *Blood*, 58(5), Suppl. 1, 99a (1981) [F] |
| | C222 | Montgomery et al., "Identification and Isolation of the Yeast Cytochrome c Gene," *Cell*, 14, 67-680 (July 1978) [F] |
| | C223 | Moriarty et al., "Expression of the Hepatitis B Virus Surface Antigen Gene in Cell Culture by using a Simian Virus 40 Vector," *P.N.A.S. (USA)*, 78(4), 2606-10 (April 1981) [D,E] |
| | C224 | Moriuchi et al., "Thy-1 cDNA sequence suggests a novel regulatory mechanism." *Nature*, 301, 80-82 (January 1983) [F] |
| | C225 | Morrison, "Bioprocessing in Space -- an Overview," *The World Biotech Report*, Volume 2, USA, 557-571 (1984) [A] |
| | C226 | Munjaal et al., "A cloned calmodulin structural gene probe is complementary to DNA sequence from diverse species," *P.N.A.S. (USA)*, 78(4), 2330-2334 (April 1981) [D] |
| | C227 | Murphy et al., "The Role of Glycoprotein Hormones in the Regulation of Hematopoiesis," *Acta. Haematologica Japonica*, 46(7), 1380-1396 (December 1983) [A] |
| | C228 | Myers et al., "Construction and Analysis of Simian Virus 40 Origins Defective in Tumor Antigen Binding and DNA Replication," *PNAS (USA)*, 77, 6491-6495 (Nov. 1980) |
| | C229 | Myklebost et al., "The Isolation and Characterization of cDNA clones for Human Apolioprotein CII," *J. of Biol. Chem.*, 259(7), 4401-4404 (April 10, 1984) [A] |
| | C230 | Naets, "The role of the kidney in erythropoiesis," *J. Clin. Invest.*, 39:102-110 (1960) [D] |
| | C231 | Nagata et al., "Synthesis in *E. Coli* of a polypeptide with human leukocyte interferon activity," *Nature*, 284, 316-320 (March 27, 1980) [F] |
| | C232 | Nakao et al., "Erythropoiesis in anephric or kidney transplanted patients," *Israel J. Med. Sci.*, 7:986-989 (July-August 1971) [D] |
| | C233 | Nathan et al., "Erythropoietin and the Regulation of Erythropoiesis," *New Eng. J. Med.*, 308(9), 520-522 (March 3, 1983) [A] |
| | C234 | Naughton et al., "Evidence for an Erythropoietin-Stimulating Factor in Patients with Renal and Hepatic Disease," *Acta. Haemat.*, 69, 171-179 (1983) [A] |

431

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

SHEET 18 OF 2

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty Docket No. 11009/D31956 | Serial No 08/202,S74 |
|---|---|---|---|---|

## INFORMATION DISCLOSURE STATEMENT

(use several sheets if necessary)

| | Applicant Fu-Kuen Lin | |
|---|---|---|
| | Filing Date February 28, 1994 | Group 1812 |

| | | |
|---|---|---|
| C235 | Naughton et al., "Evidence for a Hepatic-Renal Antagonism in the Production of Hepatic Erythropoietin," *Ann. Clin. Lab. Sci.*, *13(5)*, 432-438 (1983) [A] | |
| C236 | Nayak et al., "Characterization of Influenza Virus Glycoproteins Expressed from Cloned cDNAs in Prokaryotic and Eukaryotic Cells," *Modern Approaches To Vaccines*, pages 165-172, Chanock et al., eds., Cold Spring Harbor Lab. (1984) [B] | |
| C237 | Neeser et al., "A Quantitative Determination by Capillary Gas-Liquid Chromatography of Neutral and Amino Sugars (as *O*-Methyloxime Acetates), and a Study on Hydrolytic Conditions for Glycoproteins and Polysaccharides In Order to Increase Sugar Recoveries," *Anal. Biochem.*, *142*, 58-67 (1984) [A] | |
| C238 | Newman et al., "Selection and Properties of a Mouse L-Cell Transformant Expressing Human Transferrin Receptor," *Nature*, *304*, 643-645 (1983) [B] | |
| C239 | Nigg et al., "Immunofluorescent localization of the transforming protein of Rous sarcoma virus with antibodies against a synthetic *src* peptide," *P.N.A.S. (USA)*, *79*, 5322-5326 (September 1982) [A] | |
| C240 | Noda et al., "Primary structure of α-subunit precursor of *Torpedo californica* acetylcholine receptor deduced from cDNA sequence," *Nature*, *299*, 793-797 (October 28, 1982) [F] | |
| C241 | Noda et al., "Cloning and sequence analysis of cDNA for bovine adrenal preproenkephalin," *Nature*, *295*, 202-206 (January 21, 1982) [F] | |
| C242 | Noyes et al., "Detection and partial sequence analysis of gastrin mRNA by using an oligodeoxynucleotide probe," *P.N.A.S. (USA)*, *76(4)*, 1770-1774 (April 1979) [F] | |
| C243 | Nussinov, "Eukaryotic Dinucleotide Preference Rules and their Implications for Degenerate Codon Usage," *J. Mol. Biol.*, *149*, 125-131 (1981) [F] | |
| C244 | Ogle et al., "Production of erythropoietin in vitro: a review," *In Vitro*, *14(11)*, 945-949 (1978) [D] | |
| C245 | Ohkubo et al., "Cloning and sequence analysis of cDNA for rat angiotensinogen," *P.N.A.S. (USA)*, *80*, 2196-2200 (April 1983) [A,F] | |
| C246 | Ohno et al., "Inducer-responsive expression of the cloned human interferons β1 gene introduced into cultured mouse cells," *Nucleic Acids Res.*, *10(3)*:967-976 (1982) [D] | |
| C247 | Okayama et al., "High-Efficiency Cloning of Full-Length cDNA," *Mol. & Cell. Biol.*, *2(2)*, 161-170 (February 1982) [A,F] | |
| C248 | Ovchinnikov et al., "The Primary Structure of *Escherichia coli* RNA Polymerase," *J. Biochem.*, *116*, 621-629 (1981) [A] | |

432

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

AM670156774                                AM-ITC 00941441

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No. 08/202.874 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** *(Use several sheets if necessary)* | | Applicant Fu-Kuen Lin | |
| | | Filing Date February 28, 1994 | Group 1812 |

| | C249 | Paabo et al., "Association Between Transplantation Antigens and a Viral Membrane Protein Synthesized from a Mammalian Expression Vector," *Cell, 35,* 445-453 (1983) [B] |
|---|---|---|
| | C250 | Palmiter et al., "Metallothionein-Human GH Fusion Genes Stimulate Growth of Mice." *Science, 222,* 809-814 (November 18, 1983) [A] |
| | C251 | Pankratz et al., "A Simple 3-Step Procedure for Purifying Baboon Urinary Erythropoietin to Apparent Homogeneity," *Exp. Hematol., 11,* Supp. 14, Abst. 102 (1983) [F] |
| | C252 | Parekh et al., "N-Glycosylation and in vitro Enzymatic Activity of Human Recombinant Tissue Plasminogen Activator Expressed in Chinese Hamster Ovary Cells and a murine Cell line," *Biochemistry, 28,* 7670-7679 (1989) [F] |
| | C253 | Pavlovic-Kentera et al., "Effects of Prostaglandin Synthetase Inhibitors. Salt Overload and Renomedullary Dissection on the Hypoxia Stimulated Erythropoietin Production in Rats," *Exp. Hematol., 8(Supp. 8),* 283-291 (1980) [A] |
| | C254 | Pellicer et al., "Altering Genotype and Phenotype by DNA-Mediated Gene Transfer." *Science, 209,* 1414-1422 (Sept. 19, 1980) [F] |
| | C255 | Pennathur-Das et al., "Evidence for the Presence of CFU-E with Increased In Vitro Sensitivity to Erythropoietin in Sickle Cell Anemia," *Blood, 63(5),* 1168-71 (May 1984) [A] |
| | C256 | Pennica et al., "Cloning and expression of human tissue-type plasminogen activator cDNA in *E.coli,*" *301,* 214-221 (Jan. 20, 1983) [B] |
| | C257 | Pennica et al., "Human tumour necrosis factor: precursor structure. expression and homology to lymphotoxin," *Nature, 312,* 724-728 (December 27, 1984) [B,F] |
| | C258 | Pitha et al., "Induction of human β-interferon synthesis with poly (rI•rC) in mouse cells transfected with cloned cDNA plasmids," *P.N.A.S. (USA), 79:*4337-4341 (July 1982) [D] |
| | C259 | "Points to Consider in the Characterization of Cell Lines Used to Produce Biologics". June 1, 1984, Office of Biologics Research Review, Center for Drugs & Biologics. U.S. Food & Drug Administration (Section A, Part 2) (not enclosed) [A] |
| | C260 | Powell et al., "Human erythropoietin gene: High level expression in stably transfected mammalian cells and chromosome localization," *P.N.A.S. (USA), 83,* 6465-6469 (September 1986) [F] |
| | C261 | Prooijen-Knegt et al., "In Situ Hybridization of DNA Sequences in Human Metaphase Chromosomes Visualized by an Indirect Fluroescent Immunocytochemical Procedure." *Exp. Cell Res., 141,* 398-407 (1982) [A] |

433

| EXAMINER | DATE CONSIDERED |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

AM670156775                    AM-ITC 00941442

SHEET 2 OF 2

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No. 08/202,874 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** *(Use several sheets if necessary)* | | Applicant Fu-Kuen Lin | |
| | | Filing Date February 28, 1994 | Group 1812 |

| | C262 | Ramabhadran et al., "Synthesis and Glycosylation of the Common $\alpha$ Subunit of Human Glycoprotein Hormones in Mouse Cells," *Proc. Nat'l. Acad. Sci. (USA)*, *81*, 6701-6705 (1984) [B] |
|---|---|---|
| | C263 | Rambach et al., "Acid Hydrolysis of Erythropoietin," *Proc. Soc. Exp. Biol.*, 99, 482-483 (1958) [F] |
| | C264 | Ravetech et al., "Evolutionary approach to the question of immunoglobulin heavy chain switching: Evidence from cloned human and mouse genes," *P.N.A.S. (USA)*, *77(11)*, 6734-6738 (November 1980) [F] |
| | C265 | Recny et al., "Structural Characterization of Natural Human Urinary and Recombinant DNA-derived Erythropoietin," *J. Biol. Chem.*, *262(35)*, 17156-17163 (December 15, 1987) [F] |
| | C266 | Reilly et al., "Use of synthetic oligonucleotides to clone genomic DNA: isolation of a tRNA$^{Phe}$ gene from mouse," *DNA*, *1*:192 (1982) [D,E] |
| | C267 | Resegotti et al., "Treatment of aplastic anaemia with methenolone, stanozolol and nandrolone," *Panminerva Medica*, 23, 243-248 (1981) [A] |
| | C268 | Reyes et al., "Isolation of a cDNA clone for the murine transplantation antigen H-2K$^b$," *P.N.A.S. (USA)*, *79*, 3270-3274 (May 1982) [A] |
| | C269 | Reyes et al., "Identification of an H-2K$^b$-Related Molecule by Molecular Cloning," *Immunogenetics*, *14*, 383-392 (1981) [F] |
| | C270 | Riggs et al., "Synthetic DNA and Medicine," *Am. J. Hum. Genet.*, *31*, 531-538 (1979) [F] |
| | C271 | Ringold et al., "Co-Expression and Amplification of Dihydrofolate Reductase cDNA and the *Escherichia coli* XGPRT Gene in Chinese Hamster Ovary Cells," *J. Mol. & Appl. Genetics*, *1(3)*, 165-175 (1981) [F] |
| | C272 | Robson et al., "Polysome immunoprecipitation of phenylalanine hydroxylase mRNA from rat liver and cloning of its cDNA," *P.N.A.S. (USA)*, *79*, 4701-4705 (August 1982) [F] |
| | C273 | Rose et al., "Expression from Cloned cDNA of Cell-Surface Secreted Forms of the Glycoprotein of Vesicular Stomatitis Virus in Eucaryotic Cells," *Cell*, *30*, 753-762 (1982) [B] |
| | C274 | Ross et al., "Phosphotyrosine-containing proteins isolated by affinity chromatography with antibodies to a synthetic hapten," *Nature*, *294*, 654-656 (December 17, 1981) [A] |
| | C275 | Roth et al., "Influenza Virus Hemagglutinin Expression Is Polarized in Cells Infected with Recombinant SV40 Viruses Carrying Cloned Hemagglutinin DNA", *Cell*, *33*, 435-443 (1983) [B] |

434

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 8/8/94 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609: Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No 11009/D31956 | Serial No 08/202,874 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** *(Use several sheets if necessary)* | | Applicant Fu-Kuen Lin | |
| | | Filing Date February 28, 1994 | Group 1812 |

| | C276 | Rothmann et al., "Erythropoietin-Dependent Erythrocytosis Associated with Hepatic Angiosarcoma," *J. Surg. Oncol.*, 20, 105-108 (1982) [A] |
|---|---|---|
| | C277 | Saito et al., "In Vitro Assay of Erythropoietin: Simple Determination in a Small Amount of Human Serum Samples," *Jap. J. Med.*, 23(1), 16-21 (February 1984) [A] |
| | C278 | Saito et al., "Translation of Human Erythropoietin-mRNAs," *Exp. Hematol.*, 11(14), 228 (1983) [F] |
| | C279 | Sambrook et al., "Expression of Proteins on the Cell Surface Using Mammalian Vectors," *Experimental Manipulation of Gene Expression*, pages 225-246, Acad. Press. (1983) [B] |
| | C280 | Sanger et al., "DNA Sequencing with chain-terminating inhibitors," *P.N.A.S. (USA)*, 74, 5463-5467 (December 1977) [A,F] |
| | C281 | Sasaki, "Isolation of erythropoietin by monoclonal antibody," *Biomed. Biochim. Acta.*, 42(11/12), S202-206 (1983) [A,F] |
| | C282 | Scahill et al., "Expression and characterization of the product of a human immune interferon cDNA gene in Chinese hamster ovary cells," *Proc. Nat'l. Acad. Sci. (USA)*, 80, 4654-4658 (1983) [B] |
| | C283 | Schulze et al., "Identification of the cloned gene for the murine transplantation antigen H-2K$^b$ by hybridization with synthetic oligonucleotides," *Mol. & Cell Biol.*, 3(4), 750-755 (April 1983) [D] |
| | C284 | Schwartz et al., "Severe Anemia as a Manifestation of Metastatic Jugular Paraganglioma," *Arch Otolaryngol*, 109, 269-272 (April 1983) [A] |
| | C285 | Seeburg et al., "Synthesis of growth-hormone by bacteria," *Nature*, 276, 795-798 (December 1978) [F] |
| | C286 | Seki et al., "Isolation of a genomic clone containing structural information for the DRα subunit," *Fed. Proc.*, 41:365 (1982)/Chemistry and Molecular Biology of Ia/Dr Antigens Abstract 563 (1982) [D,E,F] |
| | C287 | Shahidi, "Androgens and Erythropoiesis," *New Eng. J. Med.*, 289, 72-80 (July 12, 1973) [A] |
| | C288 | Sherwood et al., "A Radioimmunoassay for Erythropoietin," *Blood, 54(4)*, 885-893 (October 1979) [F] |
| | C289 | Sherwood et al., "Erythropoietin Titers in Sickle Cell Disease & Chronic Renal Failure," *Blood Suppl. 1*, 58, Abstract 105 (1981) [F] |
| | C290 | Sherwood et al., "Extraction of erythropoietin from normal kidneys," *Endo, 103(3)*, 866-870 (1978) [D,F] |

435

| EXAMINER _7 Ltll_ | DATE CONSIDERED _8/1/94_ |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

Form PTO-1449

U.S. Department of Commerce
Patent and Trademark Office

| | |
|---|---|
| Atty. Docket No | Serial No |
| 11009/D31956 | 08/202.874 |

## INFORMATION DISCLOSURE STATEMENT

(Use several sheets if necessary)

MAIL ROOM
39    APR
8
1994
PAT. & TRADEMARK

| | |
|---|---|
| Applicant | |
| Fu-Kuen Lin | |
| Filing Date | Group |
| February 28, 1994 | 1812 |

| | | |
|---|---|---|
| | C291 | Shiramizu et al., "Human Renal Carcinoma Cells Secreting Erythropoietin in vivo and in vitro," *Blood, 78(10)*, Supp. 1 (Nov. 15, 1991) [F] |
| | C292 | Singer-Sam et al., "Isolation of a cDNA clone for human X-linked 3-phosphoglycerate kinase by use of a mixture of synthetic oligodeoxyribonucleotides as a detection probe." *P.N.A.S. (USA)*, 80, 802-806 (February 1983) [A,D,F] |
| | C293 | Smith et al., "Construction and characterization of an infectious vaccinia virus recombinant that expresses the influenza hemagglutinin gene and induces resistance to influenza virus infection in hamsters," *Proc. Nat'l. Acad. Sci. (USA)*, 80, 7155-7159 (1983) [B] |
| | C294 | Southern et al., "Transformation of Mammalian Cells to Antibiotic Resistance with a Bacterial Gene Under Control of the SV40 Early Region Promoter," *J. Mol. Appl. Genet.*, 1(4), 327-341 (1982) [D] |
| | C295 | Southern, "Detection of Specific Sequences Among DNA Fragments Separated by Gel Electrophoresis," *J. Mol. Biol.*, 98, 503-517 (1975) [F] |
| | C296 | Spellman et al., "Carbohydrate Structure of Human Tissue Plasminogen Activator Expressed in Chinese Hamster Ovary Cells," *J. of Biol. Chem.*, 264(24), 14100-14111 (Aug. 26, 1989) [F] |
| | C297 | Spellman et al., "Carbohydrate Structure of Recombinant Soluble Human CD4 Expressed in Chinese Hamster Ovary Cells," *Biochemistry, 30(9)*, 2395-2406 (1991) [F] |
| | C298 | Srinivas et al., "Membrane Association and Defective Transport of Spleen Focus-forming Virus Glycoproteins," *J. Biol. Chem.*, 258, 14718-14724 (1983) [B] |
| | C299 | Steck et al., "Cell Surface Properties of Spontaneously Metastasizing Rat Mammary Adenocarcinoma Cell Clones," *Transplantation Proceedings*, 16, 355-360 (1984) [B] |
| | C300 | Storring et al., "The International Standard for Recombinant DNA Derived Erythropoietin Collaborative Study of Form Recombinant DNA Derived Erythropoietins and Two Highly Purified Human Urinary Erythropoietins," *J. of Endo.*, 134, 459-84 (1992) [F] |
| | C301 | Strickland, "Occurrence of Sulfate on the N-Linked Oligosaccharides of Human Erythropoietin," *J. of Cellular Biochemistry*, Suppl. 16D, Abstract No. P324 (1992) [F] |
| | C302 | Sue et al., "Site-specific antibodies to human erythropoietin directed toward the NH₂-terminal region," *Proc. Nat. Acad. Sci. (USA)*, 80, 3651-3655 (1983) [A,E,F] |
| | C303 | Suggs et al., "Use of Synthetic Oligodeoxyribonucleotide for the Isolation of Specific Cloned DNA Sequences," *Developmental Biology Using Purified Genes*, 683-693 (D. Brown, Ed., 1981) [D,F] |

436

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

AM670156778                                      AM-ITC 00941445

SHEET 23 OF 29

| Form PTO-1449 | | U.S. Department of Commerce<br>Patent and Trademark Office | Atty Docket No.<br>11009/D31956 | Serial No.<br>08/202.874 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT**<br>(Use several sheets if necessary) | | | Applicant<br>Fu-Kuen Lin | |
| | | | Filing Date<br>February 28. 1994 | Group<br>1812 |

MAIL ROOM APR 29 1994 PAT & TRADEMARK OFF.

|   | C304 | Suggs et al., "Use of synthetic oligonucleotides as hybridization probes:Isolation of cloned cDNA sequences for human B₂-microglobulin," *P.N.A.S. (USA)*, 78. 6613-6617 (1981) [A,B,D,E,F] |
|---|---|---|
|   | C305 | Sytowski et al., "A Novel Radioimmunoassay for Human Erythropoietin Using a Synthetic NH₂-Terminal Polypeptide and Anti-Peptide Antibodies," *J. Immunol. Methods*, *69*, 181-186 (1984) [A,F] |
|   | C306 | Sytowski et al., "The Biochemistry of Erythropoietin:  An Approach to its mode of Action," *Exp. Hematol.*, *8(Supp. 8)*, 52-63 (1980) [A] |
|   | C307 | Szostak et al., "Hybridization with Synthetic Oligonucleotides," *Meth. in Enzymol.*. 68. 419-429 (1979) [F] |
|   | C308 | Takeuchi et al., "Relationship between sugar chain structure and biological activity of recombinant human\erythropoietin produced in Chinese hamster ovary cells." *P.N.A.S. (USA)*, *86*, 7819-7822 (Oct. 1989) [F] |
|   | C309 | Talmadge et al., "Eukaryotic Signal Sequence Transports Insulin Antigen in Escherichia coli," *P.N.A.S. USA 77(6)*, 3369-3373 (June 1980) [A,B,D] |
|   | C310 | Tambourin et al., "Production of erythropoietin-like activity by a murine erythroleukemia cell line," *P.N.A.S. (USA)*, *80*, 6269-6273 (1983) [A,F] |
|   | C311 | Taub et al., "An Improved Method for Preparing Large Arrays of Bacterial Colonies Containing Plasmids for Hybridization:  *In Situ* Purification and Stable Binding of DNA on Paper Filters," *Anal. Biochem.*, *126*, 222-230 (1982) [A] |
|   | C312 | Taub et al., "An Improved Method for preparing large arrays of bacterial colonies containing plasmids for hybridization:  in situ purification and stable binding of DNA on paper filters," *Chemical Abstracts*, *97(23)*, 164. Abstract No. 194002y (December 12. 1982) [A] |
|   | C313 | Testa et al., "Role of Purified Erythropoietin in the Amplification of the Erythroid Compartment," *Exp. Hematol.*, *8(Supp. 8)*, 144-152 (1980) [A] |
|   | C314 | Tong et al., "The Formation of Erythrocyte Membrane Proteins during Erythropoietin-induced Differentiation," *J. Biol. Chem.*, *256(24)*, 12666-12672 (December 25. 1981) [A] |
|   | C315 | Toole et al., "Molecular cloning of a cDNA encoding human antihaemophilic factor." *Nature*, *312*, 342-347 (November 8. 1984) [F] |
|   | C316 | Tramontano et al., "Statistical evaluation of the coding capacity of complementary DNA strands," *Nucleic Acids Research*, *12(12)*, 5049-5059 (1984) [A] |
|   | C317 | Udupa et al., "Erythropoiesis in the aged mouse," *J. Lab. Clin. Med.*, *103(4)*, 574-580 & 581-588 (1984) [A] |

437

| EXAMINER | DATE CONSIDERED |
|---|---|
|  |  |

*EXAMINER:  Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

AM670156779                                                                                   AM-ITC 00941446

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty Docket No. 11009/D31956 | Serial No 08/202.874 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** *(Use several sheets if necessary)* | | Applicant Fu-Kuen Lin | |
| | | Filing Date February 28, 1994 | Group 1812 |

| | | |
|---|---|---|
| | C318 | Ullrich et al., "Insulin-like growth factor I receptor primary structure: comparison with insulin receptor suggests structural determinants that define functional specificity," *EMBO J., 5(10)*, 2503-2512 (1986) [F] |
| | C319 | Ullrich et al., "Human epidermal growth factor receptor cDNA sequence and aberrant expression of the amplified gene in A431 epidermoid carcinoma cells," *Nature. 309.* 418-425 (May 31, 1984) [F] |
| | C320 | Ullrich et al., "Human insulin receptor and its relationship to the tyrosine kinase family of oncogenes," *Nature, 313*, 756-761 (February 28, 1985) [F] |
| | C321 | Ullrich et al., "Rat Insulin Genes: Construction of Plasmids Containing the Coding Sequences," *Science, 196*, 1313-1319 (June 17, 1977) [A] |
| | C322 | Ullrich et al., "Isolation of the Human Insulin-like Growth Factor I Gene Using a Single Synthetic DNA Probe," *EMBO J., 3(2)*:361-364 (1984) [D,F] |
| | C323 | Urabe et al., "The Influence of Steroid Hormone Metabolites on the In Vitro Development of Erythroid Colonies Derived from Human Bone Marrow," *J. Exp. Med.. 149*, 1314-1325 (June 1979) [A] |
| | C324 | Urlaub et al., "Isolation of Chinese Hamster cell mutants deficient in dihydrofolate reductase activity," *Proc. Nat. Acad. Sci. (USA), Vol. 77(7)*, 4216-4220 (July 1980) [A,D,F] |
| | C325 | Van Stone et al., "Effect of erythropoietin on anemia of peritoneally dialyzed anephric rats," *Kidney Int'l., 15*, 370-375 (1979) [F] |
| | C326 | Van der Ploeg et al., "DNA Methylation in the Human γδβ-Globin Locus in Erythroid and Nonerythroid Tissues," *Cell, 19*, 947-958 (April 1980) [F] |
| | C327 | Vedovato et al., "Erythropoietin Levels in Heterozygous Beta-Thalassemia," *Acta. Haematol., 71*, 211-213 (1984) [A] |
| | C328 | Vichinsky et al., "Inadequate erythroid response to hypoxia in cystic fibrosis." *J. Pediatr., 105(1)*, 15-21 (July 1984) [A] |
| | C329 | Vieira et al., "The pUC plasmids, an M13mp7-derived system for insertion mutagenesis and sequencing with synthetic universal primers," *Gene, 19*, 259-268 (1982) [F] |
| | C330 | Villasante et al., "Binding of microtubule protein to DNA and chromatin: possibility of simultaneous linkage of microtubule to nucleic acid and assembly of the microtubule structure," *Nucleic Acids Res, 9(4)*, 895 (1981) [F] |
| | C331 | Walker et al., *Techniques in Molecular Biology*, Macmillan Pub. Co., N.Y., p. 280 (1983) [A] |

438

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No. 08/202.874 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** | | Applicant Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | Filing Date February 28, 1994 | Group 1812 |

| | | |
|---|---|---|
| | C332 | Wallace et al., "The use of synthetic oligonucleotides as hybridization probes. II. Hybridization of oligonucleotides of mixed sequence to rabbit $\beta$-globin DNA," *Nuc. Acids Res.*, *9(4)*, 879-894 (1981) [A.D.E.F] |
| | C333 | Wallace et al., "A set of synthetic oligodeoxyribonucleotide primers for DNA sequencing in the plasmid vector pBR322," *Gene*, *16*, 21-26 (1981) [A] |
| | C334 | Wallace et al., "Directed Deletion of a Yeast Transfer RNA Intervening Sequence," *Science*, *209*, 1396-1400 (September 19, 1980) [D] |
| | C335 | Wallace et al., "Oligonucleotide Directed Mutagenesis of the Human $\beta$-globin gene: A General Method for Producing Specific Point Mutations in cloned DNA," *Nucleic Acids Research*, *9(15)*, 3647-3657 (1981) [D] |
| | C336 | Wallace et al., "Hybridization of synthetic oligodeoxyribonucleotides to Phi-chi 174 DNA: the effect of single base pair mismatch," *Nuc. Acids Res.*, *6(11)*, 3543-3557 (1979) [A.D.F] |
| | C337 | Wallis et al., "The isolation of cDNA clones for human apolipoprotein E and the detection of apoE RNA in hepatic and extra-hepatic tissues," *EMBO J.*, *2*, 2369-2373 (1983) [F] |
| | C338 | Walter et al., "Antibodies specific for the carboxy- and amino-terminal regions of simian virus 40 large tumor antigen," *P.N.A.S. (USA)*, *77(9)*, 5197-5200 (September 1980) [A] |
| | C339 | Walter et al., "Antibodies specific for the polyoma virus middle-size tumor antigen," *P.N.A.S. (USA)*, *78*, 4882-4886 (August 1981) [A] |
| | C340 | Wang et al., "Renal and extrarenal erythropoietin production in male and female rats of various ages," *J. Lab. Clin. Med.*, *79(2)*, 181-186 (February 1972) [D] |
| | C341 | Weiland et al., "In vivo Activity of Asialo-Erythropoietin in Combination with Asialo-Glycoproteins," *Blut*, *44(3)*, 173-175 (1982) [A] |
| | C342 | Weiss et al., "Studies of the pathogenesis of anemia of inflammation: Mechanism of impaired erythropoiesis," *Am. J. Vet. Res.*, *44(10)*, 1832-1835 (October 1983) [A] |
| | C343 | Weissman et al., "Structure and expression of human IFN-$\alpha$ Genes," *Phil. Trans. R. Soc. Lond.*, *B299*, 7-28 (1982) [B] |
| | C344 | White et al., "Studies on Erythropoietin," *Recent Progr. Hormone Res.*, *16*, 219-262 (1960) [D] |
| | C345 | White et al., "Haemagglutinin of influenza virus expressed from a cloned gene promotes membrane fusion," *Nature*, *300*, 658-659 (1982) [B] |

439

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty Docket No. 11009/D31956 | Serial No 08/202.874 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** *(Use several sheets if necessary)* | | Applicant Fu-Kuen Lin | |
| | | Filing Date February 28, 1994 | Group 1812 |

*(MAIL ROOM APR 29 1994 stamp overlaid on left)*

|  |  | |
|---|---|---|
|  | | Whitehead et al., "Use of a cDNA Clone for the Fourth Component of Human Complement (C4) for Analysis of a Genetic Deficiency of C4 in Guinea Pig," *P.N.A.S. (USA)*, 80, 5387-5391 (September 1983) [D,E,F] |
|  | C347 | Wiaderkiewicz et al., "Mismatch and blunt to protruding-end joining by DNA ligases," *Nucleic Acids Res*, 15(19), 7831-7848 (1987) [F] |
|  | C348 | Wide et al., "Molecular charge heterogeneity of human serum erythropoietin," *British J. Haemat.*, 76, 121-127 (1990) [F] |
|  | C349 | Wiktor et al., "Protection from rabies by a vaccinia virus recombinant containing the rabies virus glycoprotein gene," *Proc. Nat'l. Acad. Sci. (USA)*, 81, 7194-7198 (1984) [B] |
|  | C350 | Wong et al., "Synthetic peptide fragment of *src* gene product inhibits the *src* protein kinase and crossreacts immunologically with avian *onc* kinases and cellular phosphoproteins," *P.N.A.S. (USA)*, 78(12), 7412-7416 (December 1981) [A] |
|  | C351 | Woo, "A Sensitive and Rapid Method for Recombinant Phage Screening," *Methods in Enzymology*, 68, 389-395 (1979) [A] |
|  | C352 | Wood et al., "Expression of active human factor VIII from recombinant DNA clones," *Nature*, 312, 330-336 (November 22, 1984) [F] |
|  | C353 | Woods et al., "Isolation of Class III cDNA Clones," *Second Meeting on Cloning of the HLA and H-2 Regions*, Abstract (April 17-19, 1983) [E] |
|  | C354 | Woods et al., "Isolation of cDNA clones for the human complement protein factor B, a class III major histocompatibility complex gene product," *P.N.A.S. USA* 79, 5661-5665 (Sept. 1982) [A,D,E,F] |
|  | C355 | Woods et al., "Isolation of a cDNA Clone Corresponding to the MHC Linked Complement Protein Factor B," *Mol. Immunology*, 19, 1411 (1982) [F] |
|  | C356 | Yanagawa et al., "Isolation of Human Erythropoietin with Monoclonal Antibodies," *J. Biol. Chem.*, 259(5), 2707-2710 (March 10, 1984) [A,F] |
|  | C357 | Yanagawa et al., "Hybridomas for Production of Monoclonal antibodies to Human Erythropoetin," *Blood*, 64(2), 357-364 (August 1984) [A,F] |
|  | C358 | Young et al., "Efficient isolation of genes by using antibody probes," *P.N.A.S.* 80, 1194-1198 (March 1983) [A] |
|  | C359 | Yuen et al., "The Spectrum of N-linked oligosaccharide structures detected by enzymic microsequencing on a recombinant soluble CD4 glycoprotein from Chinese hamster ovary cells," *Eur. J. Biochem.*, 192, 523-528 (1990) [F] |
|  | C360 | Zinn et al., "Regulated expression of an extrachromosomal human β-interferon gene in mouse cells," *P.N.A.S. (USA)*, 79, 4897-4901 (August 1982) [D] |

440

| EXAMINER | DATE CONSIDERED |
|---|---|
| *(signature)* | 8/1/94 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.