# EXHIBIT 29

IN THE UNITED STATES PATENT
AND TRADEMARK OFFICE

| | |
|---|---|
| Application of: | I hereby certify that this |
| | paper (along with any paper |
| LIN, Fu-Kuen | referred to as being attached |
| | or enclosed) is being |
| Serial No.: 07/113,179 | deposited with the United |
| | States Postal Service as first |
| Filed: October 23, 1987 | class mail, postage prepaid, |
| | in an envelope addressed to: |
| | Commissioner of Patents and |
| For: "PRODUCTION OF | Trademarks, Washington, D.C. |
| ERYTHROPOIETIN" | 20231, on this date: |
| | |
| | January 3, 1994 |
| Group Art Unit: 1805 | |
| | |
| Examiner: Examiner Hodges | |

Michael F. Borun
(Reg. No. 25,447)
Attorney for Applicant

INFORMATION DISCLOSURE STATEMENT
UNDER 37 C.F.R. §1.97 ET SEQ. INCLUDING FORM PTO-1449

Hon. Commissioner of Patents
and Trademarks
Washington, D.C. 20231

Sir:

In compliance with 37 C.F.R. §1.97 et seq., Applicant
hereby files with this statement a Patent and Trademark Office
Form PTO-1449. A copy of each document, except C196 and C236, is
submitted herewith.

Applicant has also provided a "Source Code" on the Form
PTO-1449, which details from where the reference was found:

| CODE | SOURCE |
|---|---|
| A | References of record in the parent applications of U.S. Pat. Appln. No. 07/113,179 |
| B | References of record in U.S. Pat. Appln. No. 07/113,179, which were not previously listed on Form PTO-1449. |
| C | References of record in U.S. Pat. Appln. 07/113,178, including those listed on Form PTO-1449. |

1

365

AM670168942                                    AM-ITC 00953609

| | |
|---|---|
| D | Defendants' 35 U.S.C. §282 Notice from the <u>Amgen Inc. v. Chugai and G.I.</u>, C.A. No. 87-2617-Y, District Court proceedings in Boston, MA regarding parent U.S. Patent No. 4,703,008 |
| E | Exhibits admitted in the <u>Amgen Inc. v. Chugai and G.I.</u> District Court proceedings. |
| F | References of record in the European Opposition Proceedings regarding European Patent EPO 148605 |

Please note that Reference C208 does not have a Source Code. Although Reference C208 was listed on Defendants' Exhibit list for the <u>Amgen Inc. v. Chugai and G.I.</u> District Court proceedings, it was not admitted as a trial exhibit.

A check in the amount of $200.00 is attached in payment of the fee for filing of this information disclosure statement under 37 C.F.R. §1.97(c).

Respectfully submitted,

MARSHALL, O'TOOLE, GERSTEIN,
MURRAY & BORUN

Michael F. Borun
(Registration No. 25,447)
A Member of the Firm
6300 Sears Tower
233 South Wacker Drive
Chicago, Illinois  60606-6402
(312) 474-6300

Chicago, Illinois
January 3, 1994

2

366

AM670168943                                    AM-ITC 00953610

Attach. to #34

SHEET 1 OF 2

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
| | | Applicant Fu-Kuen Lin | |
| **INFORMATION DISCLOSURE STATEMENT** | | Filing Date October 23, 1987 | Group 134 1805 |
| *(Use several sheets if necessary)* | | | |

MAIL ROOM JAN 10 1994

### U.S. PATENT DOCUMENTS

| *Examiner Initials | | Document # | Issue Date | Name | Class | Subclass | Source | Filing Date |
|---|---|---|---|---|---|---|---|---|
| | A1 | 3,033,753 | 5/8/62 | White et al. | ~~167~~ 530 | ~~74~~ 395 | A,F | |
| | A2 | 3,865,801 | 2/11/75 | Chiba et al. | ~~260~~ 530 | ~~112~~ 397 | A | RECEIVED |
| | A3 | 4,237,224 | 12/2/80 | Cohen et al. | 435 | ~~68~~ 69.1 | A | JAN 3 1 1994 |
| | A4 | 4,254,095 | 3/3/81 | Fisher et al. | 424 | X 88 | F | GROUP 1800 |
| | A5 | 4,264,731 | 4/28/81 | Shine | 435 | 91.41 | A | |
| | A6 | 4,273,875 | 6/16/81 | Manis | 435 | 253.5 | A | |
| | A7 | 4,293,652 | 10/6/81 | Cohen | 435 | 172.3 | A | |
| | A8 | 4,303,650 | 12/1/81 | Takezawa et al. | 424 | ~~177~~ 545 | C | |
| | A9 | 4,338,397 | 7/6/82 | Gilbert et al. | 435 | ~~68~~ 69.1 | A | |
| | A10 | 4,358,535 | 11/9/82 | Falkow et al. | 435 | 5 | A | |
| | A11 | 4,377,513 | 3/22/83 | Sugimoto et al. | ~~260~~ 530 | ~~112~~ 395 | A,C,F | |
| | A12 | 4,394,443 | 7/19/83 | Weissman et al. | 435 | 6 | A | |
| | A13 | 4,397,840 | 8/9/83 | Takezawa et al. | ~~424~~ 530 | ~~99~~ 399 | A,C,F | |
| | A14 | 4,399,216 | 8/16/83 | Axel et al. | 435 | 6 | A,D | |
| | A15 | 4,411,994 | 10/25/83 | Gilbert et al. | 435 | X 69.7 | A | |
| | A16 | 4,442,205 | 4/10/84 | Hamer et al. | 435 | ~~68~~ 69.1 | A | |
| | A17 | 4,465,624 | 8/14/84 | Chiba et al. | ~~260~~ 530 | ~~112~~ 395 | A,F | |
| | A18 | 4,468,464 | 8/28/84 | Cohen et al. | 435 | ~~317~~ 320.1 | A | |
| | A19 | 4,503,151 | 3/5/85 | Paddock | 435 | ~~68~~ 69.1 | A | |
| | A20 | 4,558,005 | 12/10/85 | Goldwasser et al. | 435 | 7.92 | A,C | |
| | A21 | 4,558,006 | 12/10/85 | Egrie | 435 | 7.94 | A,C,D,E | |
| | A22 | 4,568,488 | 2/4/86 | Lee-Huang | ~~260~~ 530 | ~~112~~ 380 | A,C,D | |
| | A23 | 4,677,195 | 6/30/87 | Hewick et al. | 530 | 397 | C | |
| | A24 | 4,703,008 | 10/27/87 | Lin | 435 | 240.2 | B,C | |
| | A25 | 4,710,473 | 12/1/87 | Morris | 435 | 320.1 | A | |

| EXAMINER Robert Hodges | DATE CONSIDERED 2/9/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

367

AM670168944

AM-ITC 00953611

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** *(Use several sheets if necessary)* | | | Applicant Fu-Kuen Lin | |
| | | | Filing Date October 23, 1987 | Group 184 1805 |

### U.S. PATENT DOCUMENTS

| *Examiner Initials | | Document # | Issue Date | Name | Class | Subclass | Source | Filing Date |
|---|---|---|---|---|---|---|---|---|
| ✓ | A26 | 4,757,006 | 7/12/88 | Toole et al. | 435 | 70 69.6 | D,E | |
| | A27 | 483,451 | 4/15/83 | Alton et al. (not enclosed) | | | A | |
| | A28 | 487,753 | | Bitter (not enclosed) | | | A | |
| | A29 | 693,258 | 1/22/85 | Fritsch et al. (not enclosed) | | | D,E | |

### FOREIGN PATENT DOCUMENTS

| *Examiner Initials | | Document # | Publication Date | Country | Source | Class/ Subclass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|---|
| ✓ | B1 | 0070685 | 1/26/83 | EPO | A | — | | |
| ✓ | B2 | 0070687 | 1/26/83 | EPO | A | — | | |
| ✓ | B3 | 0077670 | 4/27/83 | EPO | A | — | | |
| ✓ | B4 | 0093619 | 11/9/83 | EPO | A,B,D | — | | |
| ✓ | B5 | 0116446 | 8/22/84 | EPO | A,F | — | | |
| ✓ | B6 | 0117058 | 8/29/84 | EPO | A | — | | |
| ✓ | B7 | 0117059 | 8/29/84 | EPO | A,B | — | | |
| ✓ | B8 | 0117060 | 8/2/84 8/29/84 | EPO | A,B | — | | |
| ✓ | B9 | 0123294 | 4/19/84 10/31/84 | EPO | A | — | | |
| ✓ | B10 | 0136490 | 4/10/85 | EPO | A | — | | |
| ✓ | B11 | 2085887 | 5/6/82 | UK | A,F | — | | |
| ✓ | B12 | 83/04053 | 11/24/83 | PCT | A | — | | |
| ✓ | B13 | 85/01961 | 5/9/85 | PCT | A | — | | |
| ✓ | B14 | 85/03079 | 7/18/85 | PCT | A,D | — | | |
| ✓ | B15 | 85/04419 | 10/10/85 | PCT | A | — | | |
| ✓ | B16 | 86/03520 | 6/19/86 | PCT | A | — | | |

| EXAMINER **Robert Hodges** | DATE CONSIDERED 2/9/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

368

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** | | Applicant Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | Filing Date October 23, 1987 | Group ~~184~~ 1805 |

OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, etc.) [SOURCE]

| | | |
|---|---|---|
| 10 | C1 | Abraham et al., "Nucleotide Sequence of a Bovine Clone Encoding the Angiogenic Protein, Basic Fibroblast Growth Factor," *Science*, 233, 545-548 (August 1, 1986) [F] |
| 10 | C2 | Adamson, "The Polycythemias: Diagnosis and Treatment," *Hosp. Practice*, 18(12), 49-57 (December 1983) [A] |
| M | C3 | Aebi et al., "Sequence Requirements for Splicing of Higher Eukaryotic Nuclear Pre-mRNA," *Cell*, 47, 555-565 (Nov. 21, 1986) [F] |
| M | C4 | Agarwal et al., "A General Method for Detection and Characterization of an mRNA using an Oligonucleotide Probe," *J. Biol. Chem.*, 256, 1023-1028 (Jan. 25, 1981) [F] |
| 10 | C5 | Anderson et al., "Isolation of a genomic clone for bovine pancreatic trypsin inhibitor by using a unique-sequence synthetic DNA probe," *P.N.A.S. (USA)*, 80, 6838-6842 (November 1983) [A,F] |
| M | C6 | Baciu et al., "Erythropoietin Interaction with the Mature Red Cell Membrane," *Ann. N.Y. Acad. Sci.*, 414, 66-72 (1983) [A] |
| M | C7 | Baron et al., "Antibodies against the Chemically Synthesized Genome-Linked Protein of Poliovirus React with Native Virus-Specific Proteins," *Cell*, 28, 395-404 (February 1982) [A] |
| M | C8 | Beaucage et al., "Deoxynucleoside Phosphoramidites-A new Class of Key Intermediates for Deoxypolynucleotide Synthesis," *Tetrahedron Letters*, 22(20), 1859-1862 (1981) [A,F] |
| M | C9 | Benedum et al., "The primary structure of bovine chromogranin A: a representative of a class of acidic secretory proteins common to a variety of peptidergic cells," *EMBO J.* 5(7), 1495-1502 (1986) [F] |
| M | C10 | Bennetzen et al., "Codon Selection in Yeast," *J. Biol. Chem.*, 257(6), 3026-3031 (March 25, 1982) [F] |
| 10 | C11 | Bentley et al., "Human immunoglobulin variable region genes-DNA sequences of two $V_k$ genes and a pseudogene," *Nature* 288, 730-733 (December 1980) [F] |
| M | C12 | Benton et al., "Screening λgt Recombinant Clones by Hybridization to single Plaques in situ," *Science 196*, 180-182 (April 8, 1977) [F] |
| M | C13 | Berzofsky et al., "Topographic Antigenic Determinants Recognized by Monoclonal Antibodies to Sperm Whale Myoglobin," *J. Biol. Chem. 257(6)*, 3189-3198 (March 25, 1982) [F] |
| M | C14 | Berzofsky et al., "Properties of Monoclonal Antibodies Specific for Determinants of a Protein Antigen, Myoglobin," *J. Biol. Chem. 255(23)*, 11188-11191 (Dec. 10, 1980) [F] |

| EXAMINER **Robert Hodges** | DATE CONSIDERED 2/9/94 |
|---|---|

'EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

369

AM670168946                                           AM-ITC 00953613

| Form PTO-144v | | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|---|---|
| INFORMATION DISCLOSURE STATEMENT | | | | Applicant Fu-Kuen Lin | |
| (Use several sheets if necessary) | | | | Filing Date October 23, 1987 | Group 184 1805 |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, etc.) [SOURCE]

| | | |
|---|---|---|
| | C15 | Betsholtz et al., "cDNA sequence and chromosomal localization of human platelet-derived growth factor A-chain and its expression in tumour cell lines," *Nature 320*, 695-699 (April 24, 1986) [F] |
| | C16 | Billat et al., "In Vitro and In Vivo Regulation of Hepatic Erythropoiesis by Erythropoietin and Glucocorticoids in the Rat Fetus," *Exp. Hematol., 10(1)*, 133-140 (1982) [A] |
| | C17 | Blattner et al., "Charon Phages: Safer Derivatives of Bacteriophage Lambda for DNA Cloning," *Science, 196*, 161-169 (April 8, 1977) [A,F] |
| | C18 | Bray et al., "Human cDNA clones for four species of Gα-signal transduction protein," *P.N.A.S. (USA), 83*, 8893-8897 (December 1986) [F] |
| | C19 | Breslow et al., "Isolation and characterization of cDNA clones for human apolipoprotein A-I," *P.N.A.S. (USA), 79*, 6861-6865 (November 1982) [A,D,E,F] |
| | C20 | Broome et al., "Immunological screening method to detect specific translation products," *P.N.A.S. (USA), 75(6)*, 2746-2749 (June 1978) [A] |
| | C21 | Canaani et al., "Regulated expression of human interferon β1 gene after transduction into cultured mouse and rabbit cells," *P.N.A.S. (USA), 79*, 5166-5170 (Sept. 1982) [D] |
| | C22 | Chan et al., "Construction and selection of recombinant plasmids containing full-length complementary DNAs corresponding to rat insulins I and II," *P.N.A.S. (USA), 76(10)*, 5036-5040 (October 1979) [F] |
| | C23 | Chia et al., "The construction of cosmid libraries of eukaryotic DNA using the Homer series of vectors," *Nucleic Acids Res. 10(8)*, 2503-2520 (1982) [F] |
| | C24 | Chiba et al., "Stabilization of Urinary Erythropoietin," *Biochem. and Biophys. Res. Commun., 47(6)*, 1372-1377 (1972) [C] |
| | C25 | Chirgwin et al., "Isolation of Biologically Active Ribonucleic Acid from Sources Enriched in Ribonuclease," *Biochemistry, 18(24)*, 5294-5299 (1979) [A,F] |
| | C26 | Chisholm, "On the Trail of the Magic Bullet: Monoclonal antibodies promise perfectly targeted chemicals," *High Technology, Vol. 2(1)*, 57-63 (Jan. 1983) [A] |
| | C27 | Chomczynski et al., "Alkaline Transfer of DNA to Plastic Membrane," *Biochem. Biophys. Res. Commun., 122(1)*, 340-44 (July 18, 1984) [A] |
| | C28 | Choo et al., "Molecular cloning of the gene for human anti-haemophilic factor IX," *Nature, 299*, 178-180 (Sept. 9, 1982) [A,F] |
| | C29 | Choppin et al., "Characterization of Erythropoietin Produced by IW32 Murine Erythroleukemia Cells," *Blood, 64(2)*, 341-347 (August 1984) [A,F] |

| EXAMINER **Robert Hodges** | DATE CONSIDERED 2/9/94 |
|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

AM670168947                                    AM-ITC 00953614

| Form PT    9. | | U.S. Department of Commerce<br>Patent and Trademark Office | Atty. Docket No.<br>11009/D8272 | Serial No.<br>07/113,179 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT**<br><br>*(Use several sheets if necessary)* | | | Applicant<br>Fu-Kuen Lin | |
| | | | Filing Date<br>October 23, 1987 | Group<br>~~184~~ 1805 |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, etc.)  [SOURCE]

| | | |
|---|---|---|
| *M* | C30 | Chou et al., "Prediction of the Secondary Structure of Proteins from their Amino Acid Sequence," *Advances in Enzymology*, 47, 45-47 (1978) [A] |
| *M* | C31 | Chou et al., "Empirical Predictions of Protein Conformation," *Ann. Rev. Biochem.*, 47, 251-77 (1978) [A] |
| *M* | C32 | Chou et al., "Prediction of Protein Conformation," *Biochem.*, 13(2), 222-245 (1974) [A] |
| *M* | C33 | Christman et al., "Amplification of expression of hepatitis B surface antigen in 3T3 cells cotransfected with a dominant-acting gene and cloned viral DNA," *P.N.A.S. 79*, 1815-1819 (March 1982) [F] |
| *N* | C34 | Claus-Walker et al., "Spinal Cord Injury and Serum Erythropoietin," *Arch. Phys. Med. Rehabil.*, 65, 370-374 (July 1984) [A] |
| *M* | C35 | Collen et al., "Biological Properties of Human Tissue-Type Plasminogen Activator Obtained by Expression of Recombinant DNA in Mammalian Cells," *J. of Pharmacology and Exp. Therapeutics*, 231(1), 146-152 (1984) [B] |
| *M* | C36 | Colman, "Cells that secrete foreign proteins," *TIBS*, 435-437 (December 1982) [D] |
| *N* | C37 | Comb et al., "Primary structure of the human Met- and Leu-enkephalin precursor and its mRNA," *Nature*, 295, 663-666 (February 25, 1982) [F] |
| *M* | C38 | Congote, "Regulation of Fetal Liver Erythropoiesis," *J. of Steroid Biochemistry*, 3, 423-428 (1977) [F] |
| *M* | C39 | Congote, "Extraction from Fetal Bovine Serum of Erythrotropin, an Erythroid Cell-Stimulating Factor," *Anal. Biochem.*, 140, 428-433 (1984) [A] |
| *M* | C40 | Congote, "Isolation of Two Biologically Active Peptides, Erythrotropin I and Erythrotropin II from Fetal Calf Intestine," *Biochem. Biophys. Res. Comm.*, 115(2), 477-483 (September 15, 1983) [A] |
| *M* | C41 | Congote et al., "The Erythrotropins, New Erythroid Cell Stimulating Factors Extracted From Human and Bovine Fetal Tissues," Abstract 364, Proceedings 7th International Congress of Endocrinology (Quebec City, Quebec, July 1-7, 1984) [A] |
| *M* | C42 | Contrera et al., "Extraction of erythropoietin from Kidneys of Hypoxic and Phenylhydrazine-treated rats," *Blood*, 25(5), 809-816 (May 1965) [F,D] |
| *M* | C43 | Costantini et al., "Introduction of a Rabbit Betaglobin Gene into the Mouse Germ Line," *Nature*, 294, 92-94 (November 5, 1981) [D] |
| *M* | C44 | Costantini et al., "Gene Transfer into the Mouse Germ-Line," *J. Cell Physiol. Supp. 1*, 219-226 (1982) [D] |

| EXAMINER    **Robert Hodges** | DATE CONSIDERED<br>2/9/94 |
|---|---|

*EXAMINER:  Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance <u>and</u> not considered. Include copy of this form with next communication to applicant.

371

AM670168948

AM-ITC 00953615

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** *(Use several sheets if necessary)* | | Applicant Fu-Kuen Lin | |
| | | Filing Date October 23, 1987 | Group ~~184~~ 1805 |

**OTHER DOCUMENTS** (Including Author, Title, Date, Pertinent Pages, etc.)   [SOURCE]

| | | |
|---|---|---|
| | C45 | Cotes et al., "Changes in serum immunoreactive erythropoietin during the menstrual cycle and normal pregnancy," *Brit. J. Obstet. Gynaecol.*, *90*, 304-311 (April 1983) [A] |
| | C46 | Cotes et al., "Bio-Assay of Erythropoietin in Mice made Polycythaemic by Exposure to Air at a Reduced Pressure," *Nature, 191*, 1065-1067 (Sept. 9, 1961) [A] |
| | C47 | Dainiak et al., "Mechanisms of Abnormal Erythropoiesis in Malignancy," *Cancer*, *51(6)*, 1101-1106 (1983) [A] |
| | C48 | Das et al., "Use of synthetic oligonucleotide probes complementary to genes for human HLA-DRα and β as extension primers for the isolation of 5'-specific genomic clones," *P.N.A.S. (USA)*, *80*, 1531-1535 (March 1983) [A] |
| | C49 | Davis et al., "A Manual for Genetic Engineering, Advanced Bacterial Genetics", Cold Spring Harbor Laboratory, Cold Spring Harbor, NY (1983), pp. 55-58 & 174-176 [A] |
| | C50 | Derynck et al., "Human transforming growth factor-β complementary DNA sequence and expression in normal and transformed cells," *Nature, 316*, 701-705 (August 22, 1985) [F] |
| | C51 | Derynck et al., "Human Transforming Growth Factor-α: Precursor Structure and Expression in E. coli," *Cell, 38*, 287-297 (August 1984) [F] |
| | C52 | Dessypris et al., "Effect of pure erythropoietin on DNA-synthesis by human marrow day 15 erythroid burst forming units in short-term liquid culture," *Brit. J. Haematol.*, *56*, 295-306 (1984) [A] |
| | C53 | Docherty et al., "Sequence of human tissue inhibitor of metalloproteinases and its identity to erythroid-potentiating activity," *Nature, 318*, 66-69 (Nov. 7, 1985) [F] |
| | C54 | Dordal et al., "The Role of Carbohydrate in Erythropoietin Action," *Endocrinology, 116(6)*, 2293-2299 (1985) [C] |
| | C55 | Dreesman et al., "Antibody to hepatitis B surface antigen after a single inoculation of uncoupled synthetic HBsAg peptides," *Nature, 295*, 158-160 (Jan. 14, 1982) [A] |
| | C56 | Dunn et al., "Use of a computer model in the understanding of erythropoietic control mechanisms," *Chemical Abstracts, 91*, 190417r (1979) [A] |
| | C57 | Dunn, "Current Concepts in Erythropoiesis", John Wiley & Sons, Chichester, England, 1983 [A] |
| | C58 | Dunn et al., "Serum erythropoietin titers during prolonged bedrest; relevance to the "anaemia" of space flight," *Eur. J. Appln. Physiol.*, *52*, 178-182 (1984) [A] |
| | C59 | Dunn et al., "Erythropoietin Bioassays Using Fetal Mouse Liver Cells: Validations and Technical Improvements," *Exp. Hematol.*, *11(7)*, 590-600 (August 1983) [A] |
| | C60 | Edman et al., "A Protein Sequentator," *Eur. J. Biochem. 1*, 80-91 (1967) [F] |

| EXAMINER Robert Hodges | DATE CONSIDERED 2/9/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

372

AM670168949                                              AM-ITC 00953616

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|---|
| | | | Applicant Fu-Kuen Lin | |
| INFORMATION DISCLOSURE STATEMENT | | | Filing Date October 23, 1987 | Group 184 1805 |
| (Use several sheets if necessary) | | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, etc.) [SOURCE]

| | | |
|---|---|---|
| | C61 | Emmanouel et al., "Metabolism of pure human erythropoietin in the rat," *Am. J. Physiol.*, 247 (1 Pt 2), F168-76 (1984) [A] |
| | C62 | Eschbach et al., "Correction by Erythropoietin (EPO) Therapy of the Anemia of Chronic Renal Failure (CRP) in Sheep," *Clin. Res. 29(2),* 518A (1981) [F] |
| | C63 | Eschbach et al., "The Anemia of Chronic Renal Failure in Sheep," *J. Clin. Invest., 74(2),* 434-441 (August 1984) [A] |
| | C64 | Espada et al., "Purification of Human Urinary Erythropoietin," *Fed. Proc. 41,* 1159 (1982) [F] |
| | C65 | Farber et al., "Translation of mRNA from human kidneys into biologically active erythropoietin following microinjection into xenopus laevis oocytes," *J. Lab. Clin. Med., 102,* 681 abstract (November 1983) [D] |
| | C66 | Farber et al., "Translation of mRNA from Anemic Baboon Kidney into Biologically Active Erythropoietin," *Exp. Hematol., 11,* Supp. 14, Abstract 101 (1983) [A,D,E,F] |
| | C67 | Farber, "Translation of RNA from Human Kidneys into Biologically Active Erythropoietin Following Microinjection into Xenopus Laevis Oocytes," *Clin. Res., 31(4),* 769A (November 1983) [A,D,F] |
| | C68 | Farber et al., "Translation of mRNA from Human Kidneys into Biologically Active Erythropoietin Following Microinjection into Xenopus Laevis Oocytes," *Blood, 62(5),* Supp. No. 1, Abstract 392, 122a (1983) [A,F] |
| | C69 | Fiddes et al., "The Gene Encoding the Common Alpha Subunit of the Four Human Glycoprotein Hormones," *J. Mol. & App. Genetics, 1,* 3-18 (1981) [A] |
| | C70 | Finch, "Erythropoiesis, Erythropoietin, and Iron," *Blood, 60(6),* 1241-1246 (December 1982) [A] |
| | C71 | Fisher et al., "Cooperative Erythropoietic Assay of Several Steroid Metabolites in Polycythemic Mice," *Steroids, 30(6),* 833-845 (December 1977) [A] |
| | C72 | Fisher, "Erythropoietin: Pharmacology, Biogenesis and Control of Production," *Pharmacological Review, 24(3),* 459-508 (1972) [D,E] |
| | C73 | Fisher, "Control of Erythropoietin Production," *Proc. Soc. Exp. Biol. & Med. 173,* 289-305 (1983) [F] |
| | C74 | Fisher et al., "Effects of testosterone, cobalt & hypoxia on erythropoietin production in the isolated perfused dog kidney," *Ann. N.Y. Acad. Sci.,* 75-87 (1967) [D] |
| | C75 | Garcia et al., "Radioimmunoassay of erythropoietin: circulating levels in normal and polycythemic human beings," *J. Lab. Clin. Med., 99,* 624-635 (May 1982) [F] |

| EXAMINER Robert Hodges | DATE CONSIDERED 2/9/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

373

AM670168950                                              AM-ITC 00953617

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** | | Applicant Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | Filing Date October 23, 1987 | Group ~~184~~ 1805 |

**OTHER DOCUMENTS** (Including Author, Title, Date, Pertinent Pages, etc.) [SOURCE]

| | | |
|---|---|---|
| | C76 | Garcia et al., "Radioimmunoassay of Erythropoietin," *Blood Cells 5*, 405-419 (1979) [F] |
| | C77 | Garcia et al., "Immunological Neutralization of Various Erythropoietins," *Proc. Soc. Exptl. Biol. Med.*, 112, 712-714 (1963) [D] |
| | C78 | Gasser et al., "Expression of abbreviated mouse dihydrofolate reductase genes in cultured hamster cells," *P.N.A.S. (USA)*, 79, 6522-6526 (November 1982) [A,D,F] |
| | C79 | Gene Screen, New England Nuclear, Catalog No. NEF-972 [A] |
| | C80 | Gibson et al., "An Evaluation of Serum Erythropoietin Estimation By a Hemagglutination Inhibition assay in the Differential Diagnosis of Polycythemia," *Pathology, 16*, 155-156 (April 1984) [A] |
| | C81 | Gluzman, "SV40-Transformed Simian Cells Support the Replication of Early SV40 Mutants," *Cell 23*, 175-182 (January 1981) [F] |
| | C82 | Goeddel et al., "Synthesis of human fibroblast interferon by E. coli," *Nucleic Acids Res., 8(18)*, 4057-4074 (1980) [F] |
| | C83 | Goeddel et al., "Human leukocyte Interferon Produced by *E. coli* is biologically active," *Nature, 287*:411-416 (October 2, 1980) [D] |
| | C84 | Goldwasser et al., "Erythropoietin:  Assay and Study of Its Mode of Action," *Meth. in Enzymol.*, 37, 109-121 (1975) [F] |
| | C85 | Goldwasser, "From Protein to Gene to Protein:  The Molecular Biology of Erythropoietin," *Am. J. of Kidney Diseases, 18(4) Supp. 1*, 10-13 (Oct. 1991) [F] |
| | C86 | Goldwasser, "Biochemical Control of Erythroid Development", *Current Topics in Developmental Biology*, ed. A. Monroy and A.A. Noscona, 173-211, Academic Press, NY (1966) [D] |
| | C87 | Goldwasser et al., "The Molecular Weight of Sheep Plasma Erythropoietin," *J. of Biol. Chem., 247(16)*, 5159-60 (Aug. 25, 1972) [F] |
| | C88 | Goldwasser et al., "Progress in the purification of erythropoietin," *Ann. N.Y. Acad. Sci.*, 149:49-53 (1968) [D] |
| | C89 | Goldwasser et al., "On the mechanism of Erythropoietin-induced Differentiation," *J. of Biol. Chem., 249(13)*, 4202-4206 (July 10, 1974) [B] |
| | C90 | Goldwasser et al., "Purification of Erythropoietin," *P.N.A.S. (USA), 68(4)*, 697-698 (April 1971) [F] |
| | C91 | Goldwasser et al., "Further purification of sheep plasma erythropoietin", *Bioch. Biophys. Acta, 64*, 487-496 (1962) [D] |

| EXAMINER **Robert Hodges** | DATE CONSIDERED 2/9/94 |
|---|---|

*EXAMINER:  Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance <u>and</u> not considered.  Include copy of this form with next communication to applicant.

374

AM670168951                                                                     AM-ITC 00953618

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|
| | | Applicant Fu-Kuen Lin | |
| **INFORMATION DISCLOSURE STATEMENT** | | Filing Date October 23, 1987 | Group ~~184~~ 1805 |
| (Use several sheets if necessary) | | | |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, etc.) [SOURCE]

| | | |
|---|---|---|
| | C92 | Goldwasser, "Some Thoughts on the Nature of Erythropoietin-Responsive Cells," *J. Cell. Physiol.*, *110 (Supp. 1)*, 133-135 (1982) [A] |
| | C93 | Goldwasser et al., "An Assay for Erythropoietin *in Vitro* at the Milliunit Level," *Endocrinology*, *97(2)*, 315-323 (August 1975) [A,F] |
| | C94 | Goldwasser et al., "Erythropoietin and the differentiation of red blood cells," *Fed. Proc. 34*, 2285-2292 (December 1975) [B,F] |
| | C95 | Goochee et al., "Environmental Effects on Protein Glycosylation," *Biotechnology, 8*, 421-427 (May 1990) [F] |
| | C96 | Goochee et al., "The Oligosaccharides of Glycoproteins: Bioprocess Factors Affecting Oligosaccharide Structure and their Effect on Glycoprotein Properties," *Biotechnology, 9*, 1347-1555 (December 1991) [F] |
| | C97 | Goodman et al., "Cloning of Homone Genes from a Mixture of cDNA Molecules," *Meth. in Enzymol. 68*, 75-90 (1979) [F] |
| | C98 | Gordon et al., "A plasma extract with erythropoietic activity," *Proc. Soc. Expt. Biol. Med.*, *86*:255-258 (1954) [D,E] |
| | C99 | Goto et al., "Production of Recombinant Human Erythropoietin in Mammalian Cells: Host-Cell Dependency of the Biological Activity of the Cloned Glycoprotein," *Bio/Tech. 6*, 67-71 (January 1988) [F] |
| | C100 | Gough et al., "Immunoprecipitation of Specific Polysomes Using *Staphylococcus aureus*: Purification of the Immunoglobulin-Chain Messenger RNA from the Mouse Myeloma MPC11," *Biochemistry 17(25)*, 5560-5566 (1978) [F] |
| | C101 | Gouy et al., "Codon Usage in Bacteria: Correlation with Gene Expressivity," *Nucleic Acids Res. 10*, 7055-7074 (1982) [A] |
| | C102 | Graham et al., "A New Technique for the Assay of Infectivity of Human Adenovirus 5 DNA," *Virology 52*, 456-467 (1973) [F] |
| | C103 | Grantham et al., "Codon catalog usage is a genome strategy modulated for gene expressivity," *Nucleic Acids Res. 9*, r43-74 (1981) [A,F] |
| | C104 | Gray et al., "*Pseudomonas Aeruginosa* Secretes and Correctly Processes Human Growth Hormone," *Biotechnology, 2*, 161-165 (February 1984) [A] |
| | C105 | Gray et al., "Expression of human immune interferon cDNA in E. coli and monkey cells," *Nature, 295*, 503-508 (February 11, 1982) [A,D,E] |
| | C106 | Green et al., "Immunogenic Structure of the Influenza Virus Hemagglutinin," *Cell, 28*, 477-487 (March 1982) [A] |

375

| EXAMINER    Robert Hodges | DATE CONSIDERED 2/9/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance <u>and</u> not considered. Include copy of this form with next communication to applicant.

AM670168952                                    AM-ITC 00953619

| | | | |
|---|---|---|---|
| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
| | | Applicant Fu-Kuen Lin | |
| **INFORMATION DISCLOSURE STATEMENT** | | | |
| *(Use several sheets if necessary)* | | Filing Date October 23, 1987 | Group 184 1805 |

**OTHER DOCUMENTS** (Including Author, Title, Date, Pertinent Pages, etc.)  [SOURCE]

| | | |
|---|---|---|
| | C107 | Greenwood et al., "The Preparation of $^{131}$I-Labelled Human Growth Hormone of High Specific Radioactivity," *Biochem. J., 89*, 114-123 (1963) [C] |
| | C108 | Grimaldi et al., "Interspersed repeated sequences in the African green monkey genome that are homologous to the human Alu family," *Nucleic Acid Research, 9(21)*, 5553-5568 (1981) [D] |
| | C109 | Groffen et al. "Isolation of Human Oncogene Sequences (v-*fes* Homolog) from a Cosmid Library," *Science, 216*, 1136-1138 (June 4, 1982) [F] |
| | C110 | Grundmann et al., "Characterization of cDNA coding for human factor XIIIa," *P.N.A.S. (USA), 83*, 8024-8028 (November 1986) [F] |
| | C111 | Grunstein et al., "Colony Hybridization," *Meth. in Enzym. 68*, 379-389 (1979) [F] |
| | C112 | Grunstein et al., "Colony hybridization: A method for the isolation of cloned DNAs that contain a specific gene," *P.N.A.S. (USA), 72(10)*, 3961-3965 (October 1975) [F] |
| | C113 | Gruss et al., "Expression of simian virus 40-rat preproinsulin recombinants in monkey kidney cells: Use of preproinsulin RNA processing signals," *P.N.A.S. (USA), 78(1)*, 133-137 (January 1981) [D] |
| | C114 | Gubler et al., "A simple and very efficient method for generating cDNA libraries," *Gene 25*, 263-269 (1983) [F] |
| | C115 | Haddy, "Erythropoietin in sickle cell disease," *Am. Jour. Ped. Hematol./Oncol., 4(2)*, 191-196 (Summer 1982) [A] |
| | C116 | Haga et al., "Plasma Erythropoietin Concentrations During the Early Anemia of Prematurity," *Acta. Pediatr. Scand., 72*, 827-831 (1983) [A] |
| | C117 | Hagiwara et al., "Erythropoietin Production in a Primary Culture of Human Renal Carcinoma Cells Maintained in Nude Mice," *Blood, 63(4)*, 828-835 (April 1984) [A,F] |
| | C118 | Hamer et al., "Expression of the chromosomal mouse $\beta^{maj}$-globin gene cloned in SV40," *Nature, 281*, 35-40 (September 6, 1979) [D] |
| | C119 | Hamer et al., "A Mouse Globin Gene Promoter is Functional in SV40," *Cell, 21*, 697-708 (October 1980) [D] |
| | C120 | Hammond et al., "Production, Utilization and Excretion of Erythropoietin: I. Chronic Anemias. II. Aplastic Crisis. III. Erythropoietic Effects of Normal Plasma," *Ann. N.Y. Acad. Sci., 149*, 516-527 (1968) [A] |
| | C121 | Hanahan et al., "Plasmid screening at high colony density," *Gene, 10*, 63-67 (1980) [F] |
| | C122 | Hauser et al., "Inducibility of human $\beta$-interferon in mouse L-cell clones," *Nature, 297*, 650-654 (June 24, 1982) [D] |

| EXAMINER   Robert Hodges | DATE CONSIDERED 2/9/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

376

AM670168953

AM-ITC 00953620



| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|
| INFORMATION DISCLOSURE STATEMENT | | Applicant Fu-Kuen Lin | |
| (Use several sheets if necessary) | | Filing Date October 23, 1987 | Group 184 1805 |

**OTHER DOCUMENTS** (Including Author, Title, Date, Pertinent Pages, etc.) [SOURCE]

| | | |
|---|---|---|
| | C123 | Hellmann et al., "Familial erythrocytosis with over-production of erythropoietin," *Clin. Lab. Haemat., 5,* 335-342 (1983) [A] |
| | C124 | Hewick et al., "A Gas-Liquid Solid Phase Peptide and Protein Sequenator," *J. Biol. Chem., 256,* 7990-7997 (August 1981) [A,F] |
| | C125 | Hirs et al., "Peptides Obtained by Tryptic Hydrolysis of Performic Acid-Oxidized Ribonuclease," *J. Biol. Chem. 219,* 623-642 (1955) [F] |
| | C126 | Hopp et al., "Prediction of protein antigenic determinants from amino acid sequences," *P.N.A.S. (USA), 78(6),* 3824-3828 D-7182 (June 1981) [A,F] |
| | C127 | Houghton et al., "The amino-terminal sequence of human fibroblast interferon as deduced from reverse transcripts obtained using synthetic oligonucleotide primers," *Nucleic Acids Res. 8(9),* 1913-1931 (1980) [F] |
| | C128 | Huang et al., "Identification of Human Erythropoietin Receptor," *Am. Soci. of Biological Chemists, Am. Assoc. of Immunologists, Fed. Pract. (USA) 43(7)* Abst. 2770, p. 1891 (1984) [D] |
| | C129 | Huang et al., "Characterization of Human Erythropoietin cDNA clones," *Am. Soc. of Biological Chemists, Am. Assoc. of Immunologists, Fed. Pract. (USA) 43(6)* Abst. 1795, p. 1724 (DATE) [D] |
| | C130 | Itakura, et al., "Synthesis and Use of Synthetic Oligonucleotides," *Ann. Rev. Biochem., 53,* 323-356 (1984) [F] |
| | C131 | Ito et al., "Solid phase synthesis of polynucloetides. VI. Further studies on polystyrene copolymers for the solid support," *Nucleic Acids Res. 10(5),* 1755-1769 (1982) [F] |
| | C132 | Jacobs et al., "Isolation and characterization of genomic and cDNA clones of human erythropoietin," *Nature, 313,* 806-809 (February 28, 1985) [A,B,F] |
| | C133 | Jacobsen et al., "Relative effectiveness of phenylhydrazine treatment and hemorrhage in the production of an erythropoietic factor," *Blood, 11:*937-945 (1956) [D] |
| | C134 | Jacobson et al., "Role of the kidney in erythropoiesis," *Nature, 179:*633-634 (March 23, 1957) [D] |
| | C135 | Jaye et al., "Isolation of human anti-haemophilic factor IX cDNA clone using a unique 52-base synthetic oligonucleotide probe deduced form the amino acid sequnce of bovine factor IX," *Nucleic Acids Res. 11(8),* 2325-2335 (1983) [A,F] |
| | C136 | Jeffreys et al., "Sequence variation and evolution of nuclear DNA in man and the primates," *Phil. Trans. R. Soc. Lond.,* B 292, 133-142 (1981) [D,E,F] |
| | C137 | Jelkman et al., "Extraction of Erythropoietin from Isolated Renal Glomeruli of Hypoxic Rats," *Exp. Hematol., 11(7),* 581-588 (August 1983) [A,F] |

377

| EXAMINER Robert Hodges | DATE CONSIDERED 2/9/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** | | | Applicant Fu-Kuen Lin | |
| | *(Use several sheets if necessary)* | | Filing Date October 23, 1987 | Group ~~184~~ 1805 |

| | | OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, etc.) [SOURCE] |
|---|---|---|
| ⟋⟍ | C138 | Kaiser et al., "Amphiphilic Secondary Struture: Design of Peptide Hormones," *Science*, 223, 249-255 (1984) [A] |
| ⋀ | C139 | Kajimura et al., "Cloning the Heavy Chain of Human HLA-DR Antigen Using Synthetic Oligodeoxyribonucleotides as Hybridization Probes," *DNA, 2(3)*, 175-182 (1983) [F] |
| ⋀ | C140 | Kakidani et al., "Cloning and sequence analysis of cDNA for porcine β-neo-endorphin/dynorphin precursor," *Nature*, 298, 245-249 (July 15, 1982) [F] |
| ⋀ | C141 | Kalmanti, "Correlation of clinical and in vitro erythropoietic responses to androgens in renal failure," *Kidney Int'l.*, 22, 383-391 (1982) [A] |
| ⋀ | C142 | Karn et al., "Novel bacteriophage λ cloning vector," *P.N.A.S. (USA)*, 77, 5172-5176 (September 1980) [A,F] |
| ⋀ | C143 | Katsuoka et al., "Erythropoietin Production in Human renal Carcinoma Cells Passaged in Nude Mice and in Tissue Culture," *Gann*, 74, 534-541 (August 1983) [A,F] |
| ⋀ | C144 | Kaufman et al., "Amplification and Expression of Sequences Cotransfected with a Modular Dihydrofolate Reductase Complementary DNA Gene," *J. Mol. Biol. 159*, 601-621 (1982) [F] |
| ⋀ | C145 | Kennell, "Principles and Practices of Nucleic Acid Hybridization," *Prog. Nucl. Acid Res. Mol. Biol. 11*, 259-301, p. 293 (1971) [A] |
| ⋀ | C146 | Kimura et al., "A frameshift addition causes silencing of the δ-globin gene in old world monkeys, an anubis," *Nucleic Acids Res.*, 11(9):2541-2550 (1983) [D,E] |
| ⋀ | C147 | Knopf et al., "Cloning and Expression of Multiple Protein Kinase C cDNAs," *Cell 46*, 491-502 (August 15, 1986) [F] |
| ⋀ | C148 | Kohne, "Evolution of Higher-organism DNA," *Quarterly Reviews of Biophysics*, 3:327-375 (1970) [D,E] |
| ⋀ | C149 | Konwalinka et al., "A Miniaturized Agar Culture System for Cloning Human Erythropoietic Progenitor Cells," *Exp. Hematol.*, 12, 75-79 (1984) [A] |
| ⋀ | C150 | Korman, "cDNA clones for the heavy chain of HLA-DR antigens obtained after immunopurification of polysomes by monoclonal antibody," *P.N.A.S. (USA)*, 79, 1844-1848 (March 1982) [F] |
| ⋀ | C151 | Kornblihtt et al., "Isolation and characterization of cDNA clones for human and bovine fibronectins," *P.N.A.S. (USA)*, 80, 3218-3222 (June 1983) [A,D,E] |
| ⋀ | C152 | Kramer et al., "Comparisons of the Complete Sequences of Two Collagen Genes from Caenorhabditis elegans," *Cell 30*, 599-606 (September 1982) [F] |

| EXAMINER   Robert Hodges | DATE CONSIDERED   2/9/94 |
|---|---|
| *EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant. | |

378

AM670168955

AM-ITC 00953622

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** | | | Applicant Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | | Filing Date October 23, 1987 | Group ~~184~~ 1805 |

| | | OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, etc.) [SOURCE] |
|---|---|---|
| /V | C153 | Krane, "The Role of Erythropoietin in the Anemia of Chronic Renal Failure," *Henry Ford Hosp. Med. J.*, *31(3)*, 177-181 (1983) [A] |
| /V | C154 | Krystal, "A Simple Microassay for Erythropoietin Based on ³H-Thymidine Incorporation into Spleen cells from Phenylhydrazine Treated Mice," *Exp. Hematol.*, *11(7)*, 649-660 (August 1983) [A] |
| /V | C155 | Kurachi et al., "Isolation and characterization of a cDNA coding for human factor IX," *P.N.A.S. (USA)*, *79*, 6461-6464 (November 1982) [A,F] |
| /V | C156 | Kuratowska et al., "Studies on the production of erythropoietin by isolated perfused organs," *Blood*, *18*:527-534 (1961) [D] |
| /V | C157 | Kurtz, "A New candidate for the regulation of erythropoiesis: Insulin-like growth factor I," *FEBS Letters*, *149(1)*, 105-108 (November 1982) [A] |
| /V | C158 | Kyte et al., "A Simple Method for Displaying the Hydropathic Character of a Protein," *J. Mol. Biol.*, *157*, 105-132 (1982) [A,F] |
| /V | C159 | Lai et al., "Ovalbumin is synthesized in mouse cells transformed with the natural chicken ovalbumin gene," *P.N.A.S. (USA)*, *77(1)*, 244-248 (January 1980) [D] |
| /V | C160 | Lai et al., "Structural Characterization of Human Erythropoietin," *J. of Biol. Chem.*, *261*, 3116-3121 (March 5, 1986) [F] |
| /V | C161 | Lai, "Technical improvements in Protein Microsequencing," *Analytica Chimica Acta*, *163*, 243-248 (1984) [B,C] |
| /V | C162 | Lange et al., "Application of erythropoietin antisera to studies of erythropoiesis," *Ann. N.Y. Acad. Sci.*, *149*:281-291 (1968) [D] |
| /V | C163 | Lappin et al., "The Effect of Erythropoietin and Other Factors on DNA synthesis by Mouse Spleen Cells," *Exp. Hematol.*, *11(7)*, 661-666 (August 1983) [A] |
| /V | C164 | Lathe, "Synthetic Oligonucleotide Probes Deduced from Amino Acid Sequence Data," *J. Mol. Biol. 183*, 1-12 (1985) [F] |
| /V | C165 | Laub and Ritter, "Expression of the Human Insulin Gene and cDNA in a Heterologous Mammalian System," *J. Biol. Chem.*, *258(10)*, 6043-6050 (May 25, 1983) [D] |
| /V | C166 | Lauffer et al., "Topology of signal recognition particle receptor in endoplasmic reticulum membrane," *Nature*, *318*, 334-338 (November 28, 1985) [F] |
| /V | C167 | Lawn et al., "The Isolation and Characterization of Linked δ- and β-Globin Genes from a Cloned Library of Human DNA," *Cell*, *15*, 1157-1174 (December 1978) [A,F] |
| /V | C168 | Ledeen et al., "Gangliosides: Structure, Isolation, and Analysis," *Methods in Enzymology*, *83 (Part D)*, 139-191 (1982) [A] |

| EXAMINER     Robert Hodges | DATE CONSIDERED   2/9/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

379

SHEET 14 OF

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|

### INFORMATION DISCLOSURE STATEMENT

*(Use several sheets if necessary)*

Applicant: **Fu-Kuen Lin**

Filing Date: **October 23, 1987**   Group: ~~184~~ **1805**

**OTHER DOCUMENTS** (Including Author, Title, Date, Pertinent Pages, etc.)   [SOURCE]

| | | |
|---|---|---|
| | C169 | Lee-Huang, "The Erythropoietin Gene," *Oncogenes, Genes and Growth Factors*, Cha. 7, pp. 199-222, ed. Gordon Garaff, John Wiley & Sons, Inc. (1987) [D] |
| | C170 | Lee-Huang, "Cloning of Human Erythropoietin," *Biophysical J.*, 45(Part 2 of 2), *ABT M-PM-A12*, p. 30a (1984) [D] |
| | C171 | Lee-Huang, "Monoclonal Antibodies to Human Erythropoietin," *Abstract No. 1463*, *Fed. Proc.*, 41, 520 (1982) [A,D,F] |
| | C172 | Lee-Huang, "A New Preparative Method for Isolation of Human Erythropoietin With Hydrophobic Interaction Chromatography," *Blood*, 56(4), 620-624 (October 1980) [A] |
| | C173 | Lee-Huang, "Cloning and Expression of Human EPO cDNA in E. Coli," *P.N.A.S. (USA)*, 81, 2708-2712 (May 1984) [A,D,E,F] |
| | C174 | Lerner et al., "Chemically synthesized peptides predicted from the nucleotide sequence of the hepatitis B virus genome elicit antibodies reactive with the native envelope protein of Dane particles," *P.N.A.S. (USA)*, 78(6), 3403-3407 (June 1981) [A] |
| | C175 | Lerner, "Synthetic Vaccines," *Scientific American*, 248(2), 66-74 (1983) [A] |
| | C176 | Lerner et al., "Antibodies to Chemically Synthesized Peptides Predicted from DNA Sequences as Probes of Gene Expression," *Cell*, 23, 309-310 (February 1981) [A] |
| | C177 | Lewin *Genes*, 1983, John Wiley & Sons, p. 307 [A] |
| | C178 | Lin et al., "Cloning and expression of the human erythropoietin gene," *P.N.A.S. (USA)*, 82, 7580-7584 (November 1985) [E,F] |
| | C179 | Lin et al., "Monkey erythropoietin gene: cloning, expression and comparison with the human erythropoietin gene," *Gene*, 44, 201-209 (1986) [A] |
| | C180 | Lin et al., "Cloning of the Monkey EPO Gene," Abstract, *J. Cell. Bioch.*, *Suppl. 8B*, p. 45 (March 31-April 24, 1984) [A,B,C] |
| | C181 | Lin et al., "Cloning and Expression of Monkey and Human Erythropoietin," *Exp. Hematol.* 12, 357 (1984) [A] |
| | C182 | Lipschitz et al., "Effect of Age on Hematopoiesis in Man," *Blood*, 63(3), 502-509 (March 1983) [A] |
| | C183 | LKB Technical Bulletin #2217 [C] |
| | C184 | Maniatis et al., "The Isolation of Structural Genes from Libraries of Eucaryotic DNA," *Cell* 15, 687-701 (October 1978) [F] |
| | C185 | Maniatis et al., "Molecular Cloning, a Laboratory Manual", pp. 5, 197-199, 392-393, 479-487, 493-503 Cold Springs Harbor, N.Y. (1982) [A,D,F] |

| EXAMINER **Robert Hodges** | DATE CONSIDERED **2/9/94** |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

380

AM670168957                                        AM-ITC 00953624

SHEET 15 OF

| Form PTO-1449 | | U.S. Department of Commerce<br>Patent and Trademark Office | Atty. Docket No.<br>11009/D8272 | Serial No.<br>07/113,179 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** | | | Applicant<br>Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | | Filing Date<br>October 23, 1987 | Group<br>~~184~~ 1805 |

OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, etc.)  [SOURCE]

| | | |
|---|---|---|
| 𝑀 | C186 | Martial et al., "Human Growth Hormones: Complementary DNA Cloning and Expression in Bacteria," *Science, 205*, 602-606 (August 10, 1979) [A] |
| 𝑀 | C187 | Mason et al., "Complementary DNA sequences of ovarian follicular fluid inhibin show precursor structure and homology with transforming growth factor-β," *Nature 318*, 659-663 (December 1985) [F] |
| 𝑀 | C188 | Maurer, "Immunochemical Isolation of Prolactin Messenger RNA," *J. Biol. Chem 255(1)*, 854-859 (February 10, 1980) [F] |
| 𝑀 | C189 | Maxam et al., "Sequencing End-Labeled DNA with Base-Specific Chemical Cleavages," *Methods in Enzymol. 65*, 499-560 (1980) [F] |
| 𝑀 | C190 | McGonigle et al., "Erythropoietin deficiency and inhibition of erythropoiesis in renal insufficiency," *Kidney Int'l., 25(2)*, 437-444 (1984) [A] |
| 𝑀 | C191 | Mellon et al., "Identification of DNA Sequences Required for transcription of the human α1-Globin Gene in a New SV40 Host-Vector System," *Cell, 27*, 279-288 (December 1981) [F] |
| 𝑀 | C192 | Mellor et al., "Expression of Murine H-2K^b histocompatibility antigen in cells transferred with cloned H-2 genes," *Nature, 298*:529-534 (August 1982) [D] |
| 𝑀 | C193 | Messing, "New M13 Vectors for Cloning," *Methods in Enzymology, 101*, 20-78 (1983) [A] |
| 𝑀 | C194 | Metcalf et al., "Effects of Purified Bacterially Synthesized Murine Multi-CSF (IL-3) on Hematopoiesis in Normal Adult Mice," *Blood, 68(1)*, 46-57 (July 1986) [B] |
| 𝑀 | C195 | Metcalf et al., "Quantitative Responsiveness of Murine Hemopoietic Populations in vitro and in vivo to Recombinant Multi-CSF (IL-3)," *Exp. Hematol., 15*, 288-295 (1987) [B] |
| 𝑀 | C196 | Methods in Yeast Genetics, Cold Spring Harbor Lab, Cold Spring Harbor, NY, p. 62 (1983) (not enclosed) [A] |
| 𝑀 | C197 | Miller et al., "Plasma levels of immunoreactive erythropoietin after acute blood loss in man," *Brit. J. Haematol., 52*, 545-549 (1982) [A] |
| 𝑀 | C198 | Mirand, "Extra-renal and renal control of erythropoietin production," *Ann. N.Y. Acad. Sci., 149*:94-106 (1968) [D] |
| 𝑀 | C199 | Mirand et al., "Current studies on the role of erythropoietin on erythropoiesis", *Ann. N.Y. Acad. Sci., 77*:677-702 (1959) [D] |
| 𝑀 | C200 | Miyake et al., "Purification of Human Erythropoietin," *J. Biol. Chem., Vol. 252(15)*, 5558-5564 (August 1977) [A,C,D,E,F] |

| EXAMINER    **Robert Hodges** | DATE CONSIDERED<br>2/9/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

381

AM670168958                                                    AM-ITC 00953625

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|
| | | Applicant Fu-Kuen Lin | |
| INFORMATION DISCLOSURE STATEMENT | | | |
| (Use several sheets if necessary) | | Filing Date October 23, 1987 | Group 184 1305 |

| | | OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, etc.)  [SOURCE] |
|---|---|---|
| | C201 | Mladenovic et al., "Anemia of Chronic Renal Failure (CRF) in the Sheep:  Reponse to Erythropoietin (EP) *In Vivo* and *In Vitro*," *Blood*, 58(5), Suppl. 1, 99a (1981) [F] |
| | C202 | Montgomery et al., "Identification and Isolation of the Yeast Cytochrome c Gene," *Cell*, 14, 673-680 (July 1978) [F] |
| | C203 | Moriarty et al., "Expression of the Hepatitis B Virus Surface Antigen Gene in Cell Culture by using a Simian Virus 40 Vector," *P.N.A.S. (USA)*, 78(4):2606-10 (April 1981) [D,E] |
| | C204 | Moriuchi et al., "Thy-1 cDNa sequence suggests a novel regulatory mechanism," *Nature*, 301, 80-82 (January 1983) [F] |
| | C205 | Morrison, "Bioprocessing in Space -- an Overview", *The World Biotech Report*, Volume 2:USA, 557-571 (1984) [A] |
| | C206 | Munjaal et al., "A cloned calmodulin structural gene probe is complementary to DNA sequence from diverse species," *P.N.A.S. (USA)*, 78(4):2330-2334 (April 1981) [D] |
| | C207 | Murphy et al., "The Role of Glycoprotein Hormones in the Regulation of Hematopoiesis," *Acta. Haematologica Japonica*, 46(7), 1380-1396 (December 1983) [A] |
| | C208 | Myers et al., "Construction and Analysis of Simian Virus 40 Origins Defective in Tumor Antigen Binding and DNA Replication," *P.N.A.S. (USA)*, 77, 6491-6495 (Nov. 1980) |
| | C209 | Myklebost et al., "The Isolation and Characterization of cDNA clones for Human Apolioprotein CII," *J. of Biol. Chem.*, 259(7), 4401-4404 (April 10, 1984) [A] |
| | C210 | Naets, "The role of the kidney in erythropoiesis," *J. Clin. Invest.*, 39:102-110 (1960) [D] |
| | C211 | Nagata et al., "Synthesis in *E. Coli* of a polypeptide with human leukocyte interferon activity," *Nature*, 284, 316-320 (March 27, 1980) [F] |
| | C212 | Nakao et al., "Erythropoiesis in anephric or kidney transplanted patients," *Israel J. Med. Sci.*, 7:986-989 (July-August 1971) [D] |
| | C213 | Nathan et al., "Erythropoietin and the Regulation of Erythropoiesis," *New Eng. J. Med.*, 308(9), 520-522 (March 3, 1983) [A] |
| | C214 | Naughton et al., "Evidence for an Erythropoietin-Stimulating Factor in Patients with Renal and Hepatic Disease," *Acta. Haemat.*, 69, 171-179 (1983) [A] |
| | C215 | Naughton et al., "Evidence for a Hepatic-Renal Antagoinism in the Production of Hepatic Erythropoietin," *Ann. Clin. Lab. Sci.*, 13(5), 432-438 (1983) [A] |

382

| EXAMINER  Robert Hodges | DATE CONSIDERED  2/9/94 |
|---|---|

*EXAMINER:  Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered.  Include copy of this form with next communication to applicant.

AM670168959

AM-ITC 00953626

SHEET 17 OF 25

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|---|

| INFORMATION DISCLOSURE STATEMENT | Applicant Fu-Kuen Lin |
|---|---|
| *(Use several sheets if necessary)* | Filing Date October 23, 1987 | Group ~~184~~ 1805 |

OTHER DOCUMENT (Including Author, Title, Date, Pertinent Pages, etc.)  [SOURCE]

| | C216 | Neeser et al., "A Quantitative Determination by Capillary Gas-Liquid Chromatography of Neutral and Amino Sugars (as O-Methyloxime Acetates), and a Study on Hydrolytic Conditions for Glycoproteins and Polysaccharides In Order to Increase Sugar Recoveries," *Anal. Biochem.*, *142*, 58-67 (1984) [A] |
|---|---|---|
| | C217 | Nigg et al., "Immunofluorescent localization of the transforming protein of Rous sarcoma virus with antibodies against a synthetic *src* peptide," *P.N.A.S. (USA)*, *79*, 5322-5326 (September 1982) [A] |
| | C218 | Noda et al., "Primary structure of α-subunit precursor of *Torpedo californica* acetylcholine receptor deduced from cDNA sequence," *Nature*, *299*, 793-797 (October 28, 1982) [F] |
| | C219 | Noda et al., "Cloning and sequence analysis of cDNA for bovine adrenal preproenkephalin," *Nature*, *295*, 202-206 (January 21, 1982) [F] |
| | C220 | Noyes et al., "Detection and partial sequence analysis of gastrin mRNA by using an oligodeoxynucleotide probe," *P.N.A.S. (USA)*, *76(4)*, 1770-1774 (April 1979) [F] |
| | C221 | Nussinov, "Eukaryotic Dinucleotide Preference Rules and their Implications for Degenerate Codon Usage," *J. Mol. Biol.*, *149*, 125-131 (1981) [F] |
| | C222 | Ogle et al., "Production of erythropoietin in vitro: a review," *In Vitro*, *14(11)*, 945-949 (1978) [D] |
| | C223 | Ohkubo et al., "Cloning and sequence analysis of cDNA for rat angiotensinogen," *P.N.A.S. (USA)*, *80*, 2196-2200 (April 1983) [A,F] |
| | C224 | Ohno et al., "Inducer-responsive expression of the cloned human interferons β1 gene introduced into cultured mouse cells," *Nucleic Acids Res.*, *10(3)*, 967-976 (1982) [D] |
| | C225 | Okayama et al., "High-Efficiency Cloning of Full-Length cDNA," *Mol. & Cell. Biol.*, *2(2)*, 161-170 (February 1982) [A,F] |
| | C226 | Ovchinnikov et al., "The Primary Structure of *Escherichia coli* RNA Polymerase," *J. Biochem.*, *116*, 621-629 (1981) [A] |
| | C227 | Palmiter et al., "Metallothionein-Human GH Fusion Genes Stimulate Growth of Mice," *Science*, *222*, 809-814 (November 18, 1983) [A] |
| | C228 | Pankratz et al., "A Simple 3-Step Procedure for Purifying Baboon Urinary Erythropoietin to Apparent Homogeneity," *Exp. Hematol.*, *11*, Supp. 14, Abst. 102 (1983) [F] |
| | C229 | Papayannopoulou et al., "On the *In Vivo* Action of Erythropoietin: A Quantitative Analysis," *J. of Clin. Investigation*, *51*, 1179-1185 (1972) [C] |

| EXAMINER Robert Hodges | DATE CONSIDERED 2/9/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

383

AM670168960                                            AM-ITC 00953627

SHEET 18 OF 25

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** | | | Applicant Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | | Filing Date October 23, 1987 | Group ~~184~~ 1805 |

*[MAIL ROOM stamp: JAN 10 1994]*

| | | OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, etc.) [SOURCE] |
|---|---|---|
| | C230 | Parekh et al., "N-Glycosylation and in vitro Enzymatic Activity of Human Recombinant Tissue Plasminogen Activator Expressed in Chines Hamster Ovary Cells and a murine Cell Line," *Biochemistry, 28,* 7670-7679 (1989) [F] |
| | C231 | Pavlovic-Kentera et al., "Effects of Prostaglandin Synthetase Inhibitors, Salt Overload and Renomedullary Dissection on the Hypoxia Stimulated Erythropoietin Production in Rats," *Exp. Hematol., 8(Supp. 8),* 283-291 (1980) [A] |
| | C232 | Pellicer et al., "Altering Genotype and Phenotype by DNA-Mediated Gene Transfer," *Science, 209,* 1414-1422 (Sept. 19, 1980) [F] |
| | C233 | Pennathur-Das et al., "Evidence for the Presence of CFU-E with Increased In Vitro Sensitivity to Erythropoietin in Sickle Cell Anemia," *Blood, 63(5),* 1168-71 (May 1984) [A] |
| | C234 | Pennica et al., "Cloning and expression of human tissue-type plasminogen activator cDNA in E-coli," *Nature, 301,* 214-221 (Jan. 20, 1983) [B] |
| | C235 | Pitha et al., "Induction of human $\beta$-interferon synthesis with poly (rI•rC) in mouse cells transfected with cloned cDNA plasmids," *P.N.A.S. (USA), 79,* 4337-4341 (July 1982) [D] |
| | C236 | "Points to Consider in the Characterization of Cell Lines Used to Produce Biologics," June 1, 1984, Office of Biologics Research Review, Center for Drugs & Biologics, U.S. Food & Drug Administration (Section A, Part 2) (not enclosed) [A] |
| | C237 | Powell et al., "Human erythropoietin gene: High level expression in stably transfected mammalian cells and chromosome localization," *P.N.A.S. (USA), 83,* 6465-6469 (September 1986) [F] |
| | C238 | Prooijen-Knegt, "In Situ Hybridization of DNA Sequences in Human Metaphase Chromosomes Visualized by an Indirect Fluorescent Immunocytochemical Procedure," *Exp. Cell Res., 141,* 398-407 (1982) [A] |
| | C239 | Rambach et al., "Acid Hydrolysis of Erythropoietin," *Proc. Soc. Exp. Biol.,* 99, 482-483 (1958) [F] |
| | C240 | Ravetech et al., "Evolutionary approach to the question of immunoglobulin heavy chain switching: Evidence from cloned human and mouse genes," *P.N.A.S. (USA), 77(11),* 6734-6738 (November 1980) [F] |
| | C241 | Recny et al., "Structural Characterization of Natural Human Urinary and Recombinant DNA-derived Erythropoietin," *J. Biol. Chem., 262(35),* 17156-17163 (December 15, 1987) [F] |
| | C242 | Reilly et al., "Use of synthetic oligonucleotides to clone genomic DNA: isolation of a tRNA$^{Phe}$ gene from mouse," *DNA, 1:*192 (1982) [D,E] |

| EXAMINER Robert Hodges | DATE CONSIDERED 2/9/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

384

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** *(Use several sheets if necessary)* | | | Applicant Fu-Kuen Lin | |
| | | | Filing Date October 23, 1987 | Group ~~184~~ 1805 |

**OTHER DOCUMENTS** (Including Author, Title, Date, Pertinent Pages, etc.) [SOURCE]

| | | |
|---|---|---|
| | C243 | Resegotti et al., "Treatment of aplastic anaemia with methenolone, stanozolol and nandrolone," *Panminerva Medica, 23*, 243-248 (1981) [A] |
| | C244 | Reyes et al., "Identification of an H-2K$^b$-Related Molecule by Molecular Cloning," *Immunogenetics, 14*, 383-392 (1981) [F] |
| | C245 | Reyes et al., "Isolation of a cDNA clone for the murine transplantation antigen H-2K$^b$," *P.N.A.S. (USA), 79*, 3270-3274 (May 1982) [A] |
| | C246 | Riggs et al., "Synthetic DNA and Medicine," *Am. J. Hum. Genet., 31*, 531-538 (1979) [F] |
| | C247 | Ringold et al., "Co-Expression and Amplification of Dihydrofolate Reductase cDNA and the *Escherichia coli* XGPRT Gene in Chinese Hamster Ovary Cells," *J. Mol. & Appl. Genetics, 1(3)*, 165-175 (1981) [F] |
| | C248 | Robson et al., "Polysome immunoprecipitation of phenylalanine hydroxylase mRNA from rat liver and cloning of its cDNA," *P.N.A.S. (USA), 79*, 4701-4705 (August 1982) [F] |
| | C249 | Roh et al., "Plasma Disappearance of I$^{125}$labeled Human Urinary Erythropoietin in Rabbits," *Fed. Proc., 29(2)*, 782 Abst. 3030 (1970) [C] |
| | C250 | Ross et al., "Phosphotyrosine-containing proteins isolated by affinity chromatography with antibodies to a synthetic hapten," *Nature, 294*, 654-656 (December 17, 1981) [A] |
| | C251 | Rothmann et al., "Erythropoietin-Dependent Erythrocytosis Associated with Hepatic Angiosarcoma," *J. Surg. Oncol., 20*, 105-108 (1982) [A] |
| | C252 | Saito et al., "Translation of Human Erythropoietin-mRNAs," *Exp. Hematol., 11(14)*, 228 (1983) [F] |
| | C253 | Saito et al., "In Vitro Assay of Erythropoietin: Simple Determination in a Small Amount of Human Serum Samples," *Jap. J. Med., 23(1)*, 16-21 (February 1984) [A] |
| | C254 | Sanger et al., "DNA Sequencing with chain-terminating inhibitors," *P.N.A.S. (USA), 74*, 5463-5467 (December 1977) [A,F] |
| | C255 | Sasaki, "Carbohydrate Structure of Erythropoietin Expressed in Chinese Hamster Ovary Cells by a Human Erythropoietin cDNA," *J. Biol. Chem., 262(25)*, 12059-12070 (September 5, 1987) [C,F] |
| | C256 | Sasaki, "Isolation of erythropoietin by monoclonal antibody," *Biomed. Biochim. Acta., 42(11/12)*, S202-206 (1983) [A,F] |
| | C257 | Schulze et al., "Identification of the cloned gene for the murine transplantation antigen H-2K$^b$ by hybridization with synthetic oligonucleotides," *Mol. & Cell Biol., 3(4)*, 750-755 (April 1983) [D] |

| EXAMINER  Robert Hodges | DATE CONSIDERED  2/9/94 | 385 |
|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

AM670168962                                        AM-ITC 00953629

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** | | | Applicant Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | | Filing Date October 23, 1987 | Group ~~184~~ 1805 |

| | | OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, etc.)  [SOURCE] |
|---|---|---|
| N | C258 | Schwartz et al., "Severe Anemia as a Manifestation of Metastatic Jugular Paraganglioma," *Arch Otolaryngol, 109*, 269-272 (April 1983) [A] |
| N | C259 | Seeburg et al., "Synthesis of growth hormone by bacteria," *Nature, 276*, 795-798 (December 1978) [F] |
| N | C260 | Seki et al., "Isolation of a genomic clone containing structural information for the DRα subunit", *Fed. Proc., 41*:365 (1982)/Chemistry and Molecular Biology of Ia/Dr Antigens Abstract 563 (1982) [D,E,F] |
| N | C261 | Shahidi, "Androgens and Erythropoiesis," *New Eng. J. Med., 289*, 72-80 (July 12, 1973) [A] |
| N | C262 | Sherwood et al., "Erythropoietin Titers in Sickle Cell Disease & Chronic Renal Failure," *Blood Suppl. 1*, 58, Abstract 105 (1981) [F] |
| N | C263 | Sherwood et al., "Extraction of erythropoietin from normal kidneys," *Endo, 103(3)*, 866-870 (1978) [D,F] |
| N | C264 | Sherwood et al., "A Radioimmunoassay for Erythropoietin," *Blood, 54(4)*, 885-893 (October 1979) [F] |
| N | C265 | Shiramizu et al., "Human Renal Carcinoma Cells Secreting Erythropoietin in vivo and in vitro," *Blood, 78(10)*, Supp. 1 (Nov. 15, 1991) [F] |
| N | C266 | Singer-Sam et al., "Isolation of a cDNA clone for human X-linked 3-phosphoglycerate kinase by use of a mixture of synthetic oligodeoxyribonucleotides as a detection probe," *P.N.A.S. (USA), 80*, 802-806 (February 1983) [A,D,F] |
| N | C267 | Southern et al., "Transformation of Mammalian Cells to Antibiotic Resistance with a Bacterial Gene Under Control of the SV40 Early Region Promoter," *J. Mol. Appl. Genet., 1(4)*, 327-341 (1982) [D] |
| N | C268 | Southern, "Detection of Specific Sequences Among DNA Fragments Separated by Gel Electrophoresis," *J. Mol. Biol., 98*, 503-517 (1975) [F] |
| N | C269 | Spellman et al., "Carbohydrate Structure of Recombinant Soluble Human CD4 Expressed in Chinese Hamster Ovary Cells," *Biochemistry, 30(9)*, 2395-2406 (1991) [F] |
| N | C270 | Spellman et al., "Carbohydrate Structure of Human Tissue Plasminogen Activator Expressed in Chinese Hamster Ovary Cells," *J. of Biol. Chem., 264(24)*, 14100-14111 (Aug. 26, 1989) [F] |
| N | C271 | Storring et al., "The International Standard for Recombinant DNA derived Erythropoietin: Collaborative Study of four recombinant DNA derived erythropoietins and two highly purified human urinary erythropoietins," *J. of Endo., 134*, 459-84 (1992) [F] |

| EXAMINER   Robert Hodges | DATE CONSIDERED   2/9/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

386

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|---|
| | | | Applicant Fu-Kuen Lin | |
| **INFORMATION DISCLOSURE STATEMENT** *(Use several sheets if necessary)* | | | Filing Date October 23, 1987 | Group ~~184~~ 1805 |

| | | OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, etc.) [SOURCE] |
|---|---|---|
| /N/ | C272 | Strickland, "Occurrence of Sulfate on the N-Linked Oligosaccharides of Human Erythropoietin," *J. of Cellular Biochemistry*, Suppl. 16D, Abstract No. P324 (1992) [F] |
| /N/ | C273 | Sue et al., "Site-specific antibodies to human erythropoietin directed toward the NH₂-terminal region," *Proc. Nat. Acad. Sci. (USA)*, 80, 3651-3655 (1983) [A,E,F] |
| /N/ | C274 | Suggs et al., "Use of Synthetic Oligodeoxyribonucleotide for the Isolation of Specific Cloned DNA Sequences," *Developmental Biology Using Purified Genes*, 683-693 (D. Brown, Ed., 1981) [D,F] |
| /N/ | C275 | Sytowski et al., "The Biochemistry of Erythropoietin: An Approach to its mode of Action," *Exp. Hematol.*, 8(Supp. 8), 52-63 (1980) [A,F] |
| /N/ | C276 | Sytowski et al., "A Novel Radioimmunoassay for Human Erythropoietin Using a Synthetic NH₂-Terminal Polypeptide and Anti-Peptide Antibodies," *J. Immunol. Methods*, 69, 181-186 (1984) [A,F] |
| /N/ | C277 | Szostak et al., "Hybridization with Synthetic Oligonucleotides," *Meth. in Enzymol.*, 68, 419-429 (1979) [F] |
| /N/ | C278 | Takeuchi et al., "Relationship between sugar chain structure and biological activity of recombinant human erythropoietin produced in Chinese hamster ovary cells," *P.N.A.S. (USA)*, 86, 7819-7822 (Oct. 1989) [F] |
| /N/ | C279 | Takeuchi, "Comparative Study of the Asparagine-linked Sugar Chains of Human Erythropoietin Purified from Urine and the Culture Medium of Recombinant Chinese Hamster Ovary Cells," *J. Biol. Chem.*, 263(8), 3657-3663 (March 15, 1988) [C,F] |
| /N/ | C280 | Talmadge et al., "Eukaryotic Signal Sequence Transports Insulin Antigen in Escherichia coli," *P.N.A.S. USA 77(6)*, 3369-3373 (June 1980) [A,B,D] |
| /N/ | C281 | Tambourin et al., "Production of erythropoietin-like activity by a murine erythroleukemia cell line," *P.N.A.S. (USA)*, 80, 6269-6273 (1983) [A,F] |
| /N/ | C282 | Taub et al., "An improved method for preparing large arrays of bacterial colonies containing plasmids for hybridization: in situ purification and stable binding of DNA on paper filters," *Chemical Abstracts*, 97(23), 164, Abstract No. 194002y (December 12, 1982) [A] |
| /N/ | C283 | Taub et al., "An Improved Method for Preparing Large Arrays of Bacterial Colonies Containing Plasmids for Hybridization: *In Situ* Purification and Stable Binding of DNA on Paper Filters," *Anal. Biochem.*, 126, 222-230 (1982) [A] |
| /N/ | C284 | Testa et al., "Role of Purified Erythropoietin in the Amplification of the Erythroid Compartment," *Exp. Hematol.*, 8(Supp. 8), 144-152 (1980) [A] |

| EXAMINER | | 387 |
|---|---|---|
| Robert Hodges | DATE CONSIDERED 2/9/94 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.



| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** *(Use several sheets if necessary)* | | Applicant Fu-Kuen Lin | |
| | | Filing Date October 23, 1987 | Group 184 1805 |

| | | OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, etc.)  [SOURCE] |
|---|---|---|
| | C285 | Tong et al., "The Formation of Erythrocyte Membrane Proteins during Erythropoietin-induced Differentiation," *J. Biol. Chem.*, *256(24)*, 12666-12672 (December 25, 1981) [A] |
| | C286 | Toole et al., "Molecular cloning of a cDNA encoding human antihaemophilic factor," *Nature*, *312*, 342-347 (November 8, 1984) [F] |
| | C287 | Tramontano et al., "Statistical evaluation of the coding capacity of complementary DNA strands," *Nucleic Acids Research*, *12(12)*, 5049-5059 (1984) [A] |
| | C288 | Udupa et al., "Erythropoiesis in the aged mouse," *J. Lab. Clin. Med.*, *103(4)*, 574-580 & 581-588 (1984) [A] |
| | C289 | Ullrich et al., "Rat Insulin Genes:  Construction of Plasmids Containing the Coding Sequences," *Science*, *196*, 1313-1319 (June 17, 1977) [A] |
| | C290 | Ullrich et al., "Isolation of the Human Insulin-like Growth Factor I Gene Using a Single Synthetic DNA Probe," *EMBO J.*, *3(2)*:361-364 (1984) [D,F] |
| | C291 | Ullrich et al., "Human epidermal growth factor receptor cDNA sequence and aberrant expression of the amplified gene in A431 epidermoid carcinoma cells," *Nature*, *309*, 418-425 (May 31, 1984) [F] |
| | C292 | Ullrich et al., "Insulin-like growth factor I receptor primary structure:  comparison with insulin receptor suggests structural determinants that define functional specificity," *EMBO J.*, *5(10)*, 2503-2512 (1986) [F] |
| | C293 | Ullrich et al., "Human insulin receptor and its relationship to the tyrosine kinase family of oncogenes," *Nature*, *313*, 756-761 (February 28, 1985) [F] |
| | C294 | Urabe et al., "The Influence of Steroid Hormone Metabolites on the In Vitro Development of Erythroid Colonies Derived from Human Bone Marrow," *J. Exp. Med.*, *149*, 1314-1325 (June 1979) [A] |
| | C295 | Urlaub et al., "Isolation of Chinese Hamster cell mutants deficient in dihydrofolate reductase activity," *Proc. Nat. Acad. Sci. (USA)*, Vol. *77(7)*, 4216-4220 (July 1980) [A,D,F] |
| | C296 | Van der Ploeg et al., "DNA Methylation in the Human $\nu\delta\beta$-Globin Locus in Erythroid and Nonerythroid Tissues," *Cell*, *19*, 947-958 (April 1980) [F] |
| | C297 | Van Stone et al., "Effect of erythropoietin on anemia of peritoneally dialyzed anephric rats," *Kidney Int'l.*, *15*, 370-375 (1979) [F] |
| | C298 | Vedovato et al., "Erythropoietin Levels in Heterozygous Beta-Thalassemia," *Acta. Haematol.*, *71*, 211-213 (1984) [A] |

388

| EXAMINER Robert Hodges | DATE CONSIDERED 2/9/94 |
|---|---|

*EXAMINER:  Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance <u>and</u> not considered.  Include copy of this form with next communication to applicant.

AM670168965                                                                AM-ITC 00953632

SHEET 23 OF

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** | | Applicant Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | Filing Date October 23, 1987 | Group 184 1805 |

## OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, etc.) [SOURCE]

| | | |
|---|---|---|
| *10* | C299 | Vichinsky et al., "Inadequate erythroid response to hypoxia in cystic fibrosis," *J. Pediatr.*, *105(1)*, 15-21 (July 1984) [A] |
| *UI* | C300 | Vieira et al., "The pUC plasmids, an M13mp7-derived system for insertion mutagenesis and sequencing with synthetic universal primers," *Gene, 19*, 259-268 (1982) [F] |
| *10* | C301 | Villasante et al., "Binding of microtubule protein to DNA and chromatin: possibility of simultaneous linkage of microtubule to nucleic acid and assembly of the microtubule structure," *Nucleic Acids Res, 9(4)*, 895 (1981) [F] |
| *hi* | C302 | Walker et al., *Techniques in Molecular Biology*, Macmillan Pub. Co., N.Y., p. 280 (1983) [A] |
| *hl* | C303 | Wallace et al., "Hybridization of synthetic oligodeoxyribonucleotides to Phi-chi 174 DNA: the effect of single base pair mismatch," *Nuc. Acids Res.*, *6(11)*, 3543-3557 (1979) [A,D,F] |
| *UI* | C304 | Wallace et al., "Directed Deletion of a Yeast Transfer RNA Intervening Sequence," *Science, 209*:1396-1400 (September 19, 1980) [D] |
| *UI* | C305 | Wallace et al., "Oligonucleotide Directed Mutagenesis of the Human β-globin gene: A General Method for Producing Specific Point Mutations in cloned DNA," *Nucleic Acids Research, 9(15)*:3647-3657 (1981) [D] |
| *UA* | C306 | Wallace et al., "The use of synthetic oligonucleotides as hybridization probes. II. Hybridization of oligonucleotides of mixed sequence to rabbit β-globin DNA," *Nuc. Acids Res.*, *9(4)*, 879-894 (1981) [A,D,E,F] |
| *NI* | C307 | Wallace et al., "A set of synthetic oligodeoxyribonucleotide primers for DNA sequencing in the plasmid vector pBR322," *Gene, 16*, 21-26 (1981) [A] |
| *hl* | C308 | Wallis et al., "The isolation of cDNA clones for human apolipoprotein E and the detection of apoE RNA in hepatic and extra-hepatic tissues," *EMBO J., 2*, 2369-2373 (1983) [F] |
| *10* | C309 | Walter et al., "Antibodies specific for the carboxy- and amino-terminal regions of simian virus 40 large tumor antigen," *P.N.A.S. (USA), 77(9)*, 5197-5200 (September 1980) [A] |
| *UI* | C310 | Walter et al., "Antibodies specific for the polyoma virus middle-size tumor antigen," *P.N.A.S. (USA), 78*, 4882-4886 (August 1981) [A] |
| *UI* | C311 | Wang et al., "Some Chemical Properties of Human Erythropoietin", *Endo, 116(6)*, 2286-2292 (1985) [C] |
| *UI* | C312 | Wang et al., "Renal and extrarenal erythropoietin production in male and female rats of various ages," *J. Lab. Clin. Med., 79(2)*, 181-186 (February 1972) [D] |

| EXAMINER Robert Hodges | | 389 |
|---|---|---|
| | DATE CONSIDERED 2/9/94 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance <u>and</u> not considered. Include copy of this form with next communication to applicant.

AM670168966                                                      AM-ITC 00953633

SHEET 24 OF 2

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** | | | Applicant Fu-Kuen Lin | |
| | | *(Use several sheets if necessary)* | Filing Date October 23, 1987 | Group 184 1805 |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, etc.)   [SOURCE]

| | | |
|---|---|---|
| ⋔ | C313 | Weiland et al., "In vivo Activity of Asialo-Erythropoietin in Combination with Asialo-Glycoproteins," *Blut, 44(3)*, 173-175 (1982) [A] |
| ⋔ | C314 | Weiss et al., "Characterization of a monoclonal antibody to human erythropoietin," *P.N.A.S. (USA)*, 79, 5465-5469 (1982) [A,C,E,F] |
| ⋔ | C315 | Weiss et al., "Studies of the pathogenesis of anemia of inflammation: Mechanism of impaired erythropoiesis," *Am. J. Vet. Res.*, *44(10)*, 1832-1835 (October 1983) [A] |
| ⋔ | C316 | White et al., "Studies on Erythropoietin," *Recent Progr. Hormone Res.*, 16:219-262 (1960) [D] |
| ⋔ | C317 | Whitehead et al., "Use of a cDNa Clone for the Fourth Component of Human Complement (C4) for Analysis of a Genetic Deficiency of C4 in Guinea Pig", *PNAS (USA)*, 80:5387-5391 (September 1983) [D,E,F] |
| ⋔ | C318 | Wiaderkiewicz et al., "Mismatch and blunt to protruding-end joining by DNA ligases," *Nucleic Acids Res*, 15(19), 7831-7848 (1987) [F] |
| ⋔ | C319 | Wide et al., "Molecular charge heterogeneity of human serum erythropoietin," *British J. Haemat.*, 76, 121-127 (1990) [F] |
| ⋔ | C320 | Wong et al., "Synthetic peptide fragment of *src* gene product inhibits the *src* protein kinase and crossreacts immunologically with avian *onc* kinases and cellular phosphoproteins," *P.N.A.S. (USA)*, 78(12), 7412-7416 (December 1981) [A] |
| ⋔ | C321 | Woo, "A Sensitive and Rapid Method for Recombinant Phage Screening," *Methods in Enzymology*, 68, 389-395 (1979) [A] |
| ⋔ | C322 | Wood et al., "Expression of active human factor VIII from recombinant DNA clones," *Nature*, 312, 330-336 (November 22, 1984) [F] |
| ⋔ | C323 | Woods et al., "Isolation of a cDNA Clone Corresponding to the MHC Linked Complement Protein Factor B," *Mol. Immunology*, 19, 1411 (1982) [F] |
| ⋔ | C324 | Woods et al., "Isolation of cDNA clones for the human complement protein factor B, a class III major histocompatability complex gene product," *P.N.A.S. USA* 79, 5661-5665 (Sept. 1982) [A,D,E,F] |
| ⋔ | C325 | Woods et al., "Isolation of Class III cDNA Clones," *Second Meeting on Cloning of the HLA and H-2 Regions*, Abstract (April 17-19, 1983) [E] |
| ⋔ | C326 | Yanagawa et al., "Hybridomas for Production of Monoclonal antibodies to Human Erythropoetin," *Blood*, 64(2), 357-364 (August 1984) [A,F] |
| ⋔ | C327 | Yanagawa et al., "Isolation of Human Erythropoietin with Monoclonal Antibodies," *J. Biol. Chem.*, 259(5), 2707-2710 (March 10, 1984) [A,F] |

| EXAMINER   Robert Hodges | | 390 |
|---|---|---|
| | DATE CONSIDERED   2/9/94 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance <u>and</u> not considered. Include copy of this form with next communication to applicant.

AM670168967                                        AM-ITC 00953634

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D8272 | Serial No. 07/113,179 |
|---|---|---|---|
| INFORMATION DISCLOSURE STATEMENT | | Applicant Fu-Kuen Lin | |
| (Use several sheets if necessary) | | Filing Date October 23, 1987 | Group ~~184~~ 1805 |

### OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, etc.) [SOURCE]

| | | |
|---|---|---|
| | C328 | Young et al., "Efficient isolation of genes by using antibody probes," *P.N.A.S. 80*, 1194-1198 (March 1983) [A] |
| | C329 | Yuen et al., "The Spectrum of N-linked oligosaccharide structures detected by enzymic microsequencing on a recombinant soluble CD4 glycoprotein from Chinese hamster ovary cells," *Eur. J. Biochem., 192*, 523-528 (1990) [F] |
| | C330 | Zinn et al., "Regulated expression of an extrachromosomal human β-interferon gene in mouse cells," *P.N.A.S. (USA), 79*, 4897-4901 (August 1982) [D] |

391

| EXAMINER  Robert Hodges | DATE CONSIDERED  2/9/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

AM670168968

AM-ITC 00953635