# EXHIBIT N

Dockets.Justia.com



**UNITED STATES DEPARTMENT OF COMMERCE**
**Patent and Trademark Office**
Address: COMMISSIONER OF PATENTS AND TRADEMARKS
Washington, D.C. 20231

| SERIAL NUMBER | FILING DATE | FIRST NAMED INVENTOR | | ATTORNEY DOCKET NO. |
|---|---|---|---|---|
| 07/ 102 874 | 09/ 19/ 90 | | | 1100931956 |

| EXAMINER |
|---|
| |

| ART UNIT | PAPER NUMBER |
|---|---|
| 1805 | 38 |

MARSHALL, O'TOOLE, GERSTEIN
MURRAY & BORUN
6300 SEARS TOWER
233 SOUTH WACKER DRIVE
CHICAGO, IL 60606-6402

DATE MAILED: 08/16/94

This is a communication from the examiner in charge of your application.
COMMISSIONER OF PATENTS AND TRADEMARKS

[X] This application has been examined    [X] Responsive to communication filed on 04/01/94 + 06/13/94    [ ] This action is made final.

A shortened statutory period for response to this action is set to expire _3_ month(s), _____ days from the date of this letter.
Failure to respond within the period for response will cause the application to become abandoned. 35 U.S.C. 133

**Part I    THE FOLLOWING ATTACHMENT(S) ARE PART OF THIS ACTION:**

1. [ ] Notice of References Cited by Examiner, PTO-892.
2. [ ] Notice of Draftsman's Patent Drawing Review, PTO-948.
3. [ ] Notice of Art Cited by Applicant, PTO-1449.
4. [ ] Notice of Informal Patent Application, PTO-152.
5. [ ] Information on How to Effect Drawing Changes, PTO-1474.
6. [X] Copy of p. 62- _____
   Methods in Yeast Genetics

**Part II    SUMMARY OF ACTION**

1. [X] Claims _87-97_ _____ are pending in the application.

    Of the above, claims _____ are withdrawn from consideration.

2. [X] Claims _1-83_ _____ have been cancelled.

3. [ ] Claims _____ are allowed.

4. [ ] Claims _____ are rejected.

5. [ ] Claims _____ are objected to.

6. [ ] Claims _____ are subject to restriction or election requirement.

7. [ ] This application has been filed with informal drawings under 37 C.F.R. 1.85 which are acceptable for examination purposes.

8. [ ] Formal drawings are required in response to this Office action.

9. [ ] The corrected or substitute drawings have been received on _____. Under 37 C.F.R. 1.84 these drawings are [ ] acceptable; [ ] not acceptable (see explanation or Notice of Draftsman's Patent Drawing Review, PTO-948).

10. [ ] The proposed additional or substitute sheet(s) of drawings, filed on _____, has (have) been [ ] approved by the examiner; [ ] disapproved by the examiner (see explanation).

11. [ ] The proposed drawing correction, filed _____, has been [ ] approved; [ ] disapproved (see explanation).

12. [ ] Acknowledgement is made of the claim for priority under 35 U.S.C. 119. The certified copy has [ ] been received [ ] not been received [ ] been filed in parent application, serial no. _____; filed on _____.

13. [ ] Since this application appears to be in condition for allowance except for formal matters, prosecution as to the merits is closed in accordance with the practice under Ex parte Quayle, 1935 C.D. 11; 453 O.G. 213.

14. [X] Other _Claims 84-86 (filed 03/16/90) were not entered._

445

**EXAMINER'S ACTION**

PTOL-326 (Rev. 2/93)

AM670156789    AM-ITC 00941456

Serial No.  08/202,874

Art Unit 1805

The amendment filed March 16, 1990 and adding claims 84-86 has not been entered.  The amendment filed June 13, 1994 has been entered.  Applicant should note that the numbering of claims 84-94 submitted in the amendment filed June 13, 1994 has been changed.  Claims 84-94 have been renumbered as claims 87-97 and the claim dependencies have also been changed accordingly. Applicant's attention is directed to 37 CFR § 1.126.

The Information Disclosure Statement filed April 8, 1994 has been received.  The following are noted in connection with the Information Disclosure Statement.

 (a)  Farber et al (reference C 71) was not considered because the submitted copy is illegible.

 (b)  A copy of reference C 217 was not found in the submitted references.  However, this reference was readily available to the PTO and was considered.  A copy is enclosed with this Office action for applicant's convenience.

 (c)  A copy of "Points to consider . . .", reference C 259 could not be found in the references submitted by applicant.  This reference is not readily available to the PTO and has not been considered.

 (d)  The copy of Testa et al, reference C 313, is illegible and has not been considered.

The disclosure is objected to because of the following informalities.

 (a)  In claim 96, "to mammal" should be changed to "to a mammal".

 (b)  At page 64, line 30, "recombinent" is a typographical error.

 (c)  At page 9, line 20, "(Citations omitted)" is not understood.

 (d)  The status of each of the parent applications should be updated.

446

E202874A.TXT"                    2              08/10/94  12:57

AM670156790                                          AM-ITC 00941457

Serial No.  08/202,874

Art Unit 1805

 (e) The specification needs a section entitled "Brief Description of
 the Drawings". The description of the drawings included in the
 amendment filed October 23, 1987 is inadequate because it does not
 describe each of the figures. Any amendment to correct this
 deficiency should point to basis in the application as filed for
 the amendment.

Appropriate correction is required.

 The following is a quotation of the first paragraph of 35 U.S.C. § 112:

 The specification shall contain a written description of the invention,
 and of the manner and process of making and using it, in such full,
 clear, concise, and exact terms as to enable any person skilled in the
 art to which it pertains, or with which it is most nearly connected, to
 make and use the same and shall set forth the best mode contemplated by
 the inventor of carrying out his invention.

 The specification is objected to under 35 U.S.C. § 112, first paragraph,
as the specification, as originally filed, does not provide support for the
invention as is now claimed. The recitation of "fragment thereof" in claim 89
is new matter.

 Claims 89-91 are rejected under 35 U.S.C. § 112, first paragraph, for
the reasons set forth in the objection to the specification.

 The following is a quotation of the first paragraph of 35 U.S.C. § 112:
 The specification shall contain a written description of the invention,
 and of the manner and process of making and using it, in such full,
 clear, concise, and exact terms as to enable any person skilled in the
 art to which it pertains, or with which it is most nearly connected, to
 make and use the same and shall set forth the best mode contemplated by
 the inventor of carrying out his invention.

 Claims 87 and 89-97 are rejected under 35 U.S.C. § 112, second
paragraph, as being indefinite for failing to particularly point out and

AM670156791         AM-ITC 00941458

Serial No.  08/202,874

Art Unit 1805

distinctly claim the subject matter which applicant regards as the invention.
The claims are vague, indefinite, and incomplete.

    (a)   Claim 87 is vague and indefinite for reciting "in vivo biological
activity". It is not clear whether the claimed material has all
or only some of the properties of EPO.

    (b)   The recitation of "having glycosylation which differs from that of
human urinary erythropoietin" (claim 87) is vague and indefinite
because there is no glycosylated standard for human urinary EPO.
The record has evidence in it which indicates that the amount of
glycosylation of EPO is variable.  For example:

        (1)   The Strickland declaration (filed 12/5/88) at page 10,
lane (4) of the isoelectric focusing gel shows several
faint bands for u-EPO.  If u-EPO were a single
species, it would show as only one band.  Likewise, at
page 14 of the same declaration, in lane 3 the u-EPO
digested with sialidase results in several bands.

        (2)   Takeuchi et al (J. Biol. Chem. 263(8), 3657 (1988)) at
page 3660 indicates that variation of glycosylation
depends on the level of glycotransferases in the
cells.  This paper also shows levels of glycosylation
of EPO vary.  Even though the publication date is
later than the effective filing date of the
application, the information can be used to support
the § 112 rejection and reasoning supporting the
rejection.

**448**

AM670156792                                      AM-ITC 00941459

Serial No. 08/202,874

Art Unit 1805

(3)    Chiba et al (Biochem. Biophys. Res. Comm. 47: 1372 (1972)) discloses variations in glycosylation of u-EPO depending on the degree of degradation of the glycoprotein that occurs during collection, extraction, purification, and storage of the u-EPO. Thus, the amount of glycosylation of EPO is variable and no standard exists in the art to disclose what the glycosylation composition of EPO is. Neither does the instant application fill this void. Therefore, one of skill in the art would not know whether a given sample of EPO infringed the claims. Hence, the claims are vague and indefinite.

(c)    The recitation of "fragment thereof" (claim 89) is vague and indefinite because no lower limit of fragment size is mentioned.

(d)    Claim 90 is vague, indefinite, and incomplete because there is no antecedent basis for "the signal sequence of human erythropoietin set out in FIG 6". There is no signal sequence identified as such in FIG 6.

(e)    Claims 95 and 96 are vague, indefinite, and incomplete in reciting "effective amount" because the "effect" is not mentioned.

(f)    Claim 97 is vague and indefinite in reciting "enhancing". Substituting "increasing" for "enhancing" would be sufficient to overcome this part of this rejection.

Claims 89, 91, and 92 are each rejected over either one of the remaining two as being duplicate claims. The protein product is the same whether the exogenous DNA in the host cell is cDNA or genomic DNA.

**449**

E202874A.TXT          5         08/18/94  12:57

AM670156793                        AM-ITC 00941460

Serial No.  08/202,874

Art Unit 1805

Claims 87 and 95-97 are rejected under 35 U.S.C. § 112, first paragraph, as the disclosure is enabling only for claims limited to those EPOs shown in the instant application. See M.P.E.P. §§ 706.03(n) and 706.03(z). The instant application does not teach the extraction and purification of EPO from any and all sources. Additionally, the instant application does not give guidance as to which "fragments" of EPO may have any activity. Accordingly, the claims are broader than the enabling disclosure.

Claims 96 and 97 are each rejected over the other as duplicate claims. The intended outcome of the therapy (claim 97) does not change the method of administration (claim 96).

The following is a quotation of the appropriate paragraphs of 35 U.S.C. § 102 that form the basis for the rejections under this section made in this Office action:

A person shall be entitled to a patent unless --

(b) the invention was patented or described in a printed publication in this or a foreign country or in public use or on sale in this country, more than one year prior to the date of application for patent in the United States.

The following is a quotation of 35 U.S.C. § 103 which forms the basis for all obviousness rejections set forth in this Office action:

A patent may not be obtained though the invention is not identically disclosed or described as set forth in section 102 of this title, if the differences between the subject matter sought to be patented and the prior art are such that the subject matter as a whole would have been obvious at the time the invention was made to a person having ordinary skill in the art to which said subject matter pertains. Patentability shall not be negatived by the manner in which the invention was made.

Subject matter developed by another person, which qualifies as prior art only under subsection (f) or (g) of section 102 of this title, shall not preclude patentability under this section where the subject matter and the claimed invention were, at the time the invention was made, owned by the same person or subject to an obligation of assignment to the same person.

**450**

AM670156794                                      AM-ITC 00941461

Serial No.  08/202,874

Art Unit 1805

Claims 87 and 95-97 are rejected under 35 U.S.C. § 102(b) as being clearly anticipated by Eschbach et al (Clin. Res. 29(2), 518A (1981)).  The reference teaches the administration of a preparation of sheep EPO to nephrectomized sheep to increase hematocrit levels.  The claims embrace the EPO preparation of the reference as well as the methods of the reference.

Claims 87-94 are rejected under 35 U.S.C. § 102(b) as anticipated by or, in the alternative, under 35 U.S.C. § 103 as obvious over either one of Sugimoto et al (U.S. 4,377,513) or Chiba et al.  Sugimoto et al fused human kidney tumor cells that produce EPO with human leukemic lymphoblastoid cells (cancer cells) to get hybridoma cells that produce EPO.  The idea here was to produce an immortal cell line capable of producing EPO much like one would produce monoclonal antibody producing hybridoma cell lines.  After screening the hybridoma for EPO producing clones and isolating an EPO producing clone, Sugimoto et al grew up large amounts of the hybridoma as ascites tumors (in the peritoneal cavity of nude mice) and recovered preparations of human EPO (h-EPO).  There's a good chance that h-EPO is not the same as u-EPO because as Chiba et al reports, degradation (via de-glycosylation) of u-EPO is a problem.  Thus, one would reasonably expect the EPO circulating in the blood to be more glycosylated than u-EPO.  Additionally, the h-EPO of Sugimoto et al is not "naturally-occurring" in the sense that some EPO producing cells were excised from the body, cultured to produce EPO, and then the EPO collected.  Sugimoto et al made a hybridoma.  As Takeuchi et al disclose, the glycosylation can vary depending on the enzymes present in the producing cell.  Absent evidence to the contrary, the hybridoma-produced EPO is considered to have a different glycosylation pattern than the original kidney-cell-produced EPO.  Thus, the

**451**

E202874A.TXT                    7                    88/10/94  12:57

AM670156795                                          AM-ITC 00941462

Serial No. 08/202,371

Art Unit 1805

claimed EPOs read on the EPO of Sugimoto et al. Applicant asserts (paper no. 15, filed July 12, 1999) that there was no reason to believe that the EPOs were different. This assertion is not convincing. On page 5 of the response, applicant states, "Applicant submits that there is no evidence or reason to believe that erythropoietin produced by a <u>human lymphoblastoid cell line</u> is identical to the glycosylation product produce by a <u>non-human transformed or transfected cell line</u>." This misrepresents the issue. The claims embrace all EPOs that have an average carbohydrate composition that differs from the carbohydrate composition of "naturally-occurring" EPO (whatever that is, see the rejections under § 112 above). For purposes of this rejection, the average carbohydrate composition of naturally-occurring EPO is taken as that for u-EPO because that is what was measured by applicant (see page 65 of the specification). Thus, the EPO produced by the hybridoma of Sugimoto et al does not have to be identical to the EPO produced by any of the specific transformed cells disclosed in the instant application (although it may indeed be, no evidence or reasons are in the record to indicate otherwise). The EPO of Sugimoto et al has merely to have a different average carbohydrate composition than naturally-occurring EPO (i.e. u-EPO) in order to meet the claims. The same can be said for the various EPOs of Chiba et al. Additionally, the burden is on the applicant to provide evidence. If the EPOs differ, then at least one of the EPOs reads on the claimed EPO. Note that the EPOs at issue are the various intermediately degraded u-EPOs which are isolated from urine (Chiba et al) and h-EPO (human EPO) which is produced in the hybridoma cells of Sugimoto et al. Applicant has not carried his burden to show a difference between what exists in the prior art and what is claimed

E202874A.TXT                              8                    08/10/94  12:57

452

Serial No. 08/202,974

Art Unit 1805

(In re Brown, 173 USPQ 685, CCPA 1972). Finally, the term "exogenous" in claim 84 means only that the gene has an origin outside of the host cell. It does not mean that the host cell has to be non-human in this claim. Thus, the claim reads on human EPO produced in human cells.

Claims 95-97 are rejected under 35 U.S.C. § 102(b) as anticipated by or, in the alternative, under 35 U.S.C. § 103 as obvious over Sugimoto et al. Sugimoto et al discloses pharmaceutical preparations of EPO for the administration of EPO to animals. These preparations are embraced by the claims. The discussion in the previous rejection is incorporated here.

Claims 99-96 are rejected under 35 U.S.C. § 102(b) as anticipated by or, in the alternative, under 35 U.S.C. § 103 as obvious over either one of Espada et al (Fed. Proc. 41: 1159 (1982)) or Miyake et al (J. Biol. Chem. 252: 5558 (1977)). Each of the references discloses the purification of human EPO. Absent evidence to the contrary, the EPO of the references is the same or essentially the same as the EPO of the claims. It is not evident that the process of production defines the product. Since the PTO has no laboratories, the burden is on applicant to show a difference between a claimed product and a product of the prior art (see In re Brown, 173 USPQ 685, CCPA 1972).

Claim 95 is rejected under 35 U.S.C. § 103 as being unpatentable over either one of Sugimoto et al or Chiba et al as applied to claims 87-94 above, and further in view of applicant's admitted state of the prior art (page 87, line 29 through page 88, line 28). Applicant acknowledges pharmaceutically acceptable carriers, adjuvants, and diluents to be standard. It would be obvious for one of ordinary skill in the art to prepare a pharmaceutically acceptable composition containing the EPO of either one of the primary

453

E202S74A.TXT                    9                    08/10/94  12:57

Serial No. 08/202,874

Art Unit 1835

references in order to administer the EPO to an animal or human to effect a
higher hematocrit.

Claim 95 is rejected under 35 U.S.C. § 103 as being unpatentable over
either one of Espada et al (Fed. Proc. 41: 1159 (1982)) or Miyake et al (J.
Biol. Chem. 252: 5558 (1977)) as applied to claims 89-94 above, and further in
view of applicant's admitted state of the prior art (page 87, line 29 through
page 88, line 29). Applicant acknowledges pharmaceutically acceptable
carriers, adjuvants, and diluents to be standard. It would be obvious for one
of ordinary skill in the art to prepare a pharmaceutically acceptable
composition containing the EPO of either one of the primary references in
order to administer the EPO to an animal or human to effect a higher
hematocrit.

Claims 96 and 97 are rejected under 35 U.S.C. § 103 as being
unpatentable over either one of Sugimoto et al or Chiba et al as applied to
claims 87-94 above, and further in view of Papayannopoulou et al.
Papayannopoulou et al teaches the administration of compositions containing
EPO to animals including mammals. The reference further discloses higher
hematocrits in animals receiving EPO. It would be obvious for one of ordinary
skill in the art to administer the compositions of either one of Sugimoto et
al or Chiba et al to animals in the manner of Papayannopoulou et al in order
to increase hematocrits in animals as disclosed by Papayannoupoulou et al.

Claims 96 and 97 are rejected under 35 U.S.C. § 103 as being
unpatentable over either one of Espada et al (Fed. Proc. 41: 1159 (1982)) or
Miyake et al (J. Biol. Chem. 252: 5558 (1977)) as applied to claims 89-94
above, and further in view of Papayannopoulou et al. Papayannopoulou et al

**454**

AM670156798                                            AM-ITC 00941465

Serial No. 08/202,874

Art Unit 1805

teaches the administration of compositions containing EPO to animals including mammals. The reference further discloses higher hematocrits in animals receiving EPO. It would be obvious for one of ordinary skill in the art to administer the compositions of either one of Espada et al or Miyake et al to animals in the manner of Papayannopoulou et al in order to increase hematocrits in animals as disclosed by Papayannoupoulou et al..

The Group and/or Art Unit location of your application in the PTO has changed. To aid in correlating any papers for this application, all further correspondence regarding this application should be directed to Group Art Unit 1805.

Certain papers related to this application may be submitted to Group 1800 by facsimile transmission. Papers should be faxed to Group 1800 at (703) 305-3014. The faxing of such papers must conform with the rules published in the Official Gazette, 1156 OG 61 (November 16, 1993).

Any inquiry concerning this communication should be directed to J. Martinell at telephone number (703) 308-0296.

JAMES MARTINELL, PH.D.
SENIOR LEVEL EXAMINER
GROUP 1800

**455**

AM670156799                                    AM-ITC 00941466

No. 1

SCIENTIFIC LIBRARY

JAN 25 1983

PAT. & T.M. OFFICE

# METHODS IN YEAST GENETICS

## Course Instructors

Fred Sherman

Gerald R. Fink

James B. Hicks

Cold Spring Harbor Laboratory
Cold Spring Harbor, New York  11724

456





ASSIGN
A.U.1805
QR  J. Martinell
151
S5
1982

All rights reserved.

No material may be reproduced from this manual without the express
consent of the publisher, Cold Spring Harbor Laboratory.

This 1982 edition was revised by Fred Sherman, Gerald R. Fink,
and James B. Hicks.  Contributors to earlier editions include
Bruce Lukins, Thomas Petes, and Christopher W. Lawrence.

ISBN 0-87969-147-6

All Cold Spring Harbor Laboratory publications are available through
booksellers or may be ordered directly from the Cold Spring Harbor
Laboratory, Box 100, Cold Spring Harbor, New York 11724.
                                          SAN 203-6185

457

AM670156801                                    AM-ITC 00941468

-62-

SD. A synthetic minimal medium containing salts, trace elements, vitamins, nitrogen source (Bacto-yeast nitrogen base without amino acids) and dextrose are prepared in one liter flasks.

| | | |
|---|---|---|
| | 15 | 12 gm |
| | | 12 gm |
| | | 600 ml |

-Synthetic complete medium. The synthetic minimal medium with various constituents. It is convenient to prepare sterile stock solutions which can be stored for extensive periods. All stock solutions can be autoclaved for 15 minutes at 250°F. The appropriate volume of the stock solutions (see below) is added to the ingredients of SD medium and sufficient distilled water is added so that the total volume is 600 ml. The threonine and aspartic acid solutions should be added separately after autoclaving. Given below are the concentrations of the stock solutions (amount per 200 ml) and the volume added to 500 ml of medium. Some stock solutions should be stored at room temperature in order to prevent precipitation while the other solutions may be refrigerated.

| Constituent | Final mg/l | Stock per 200 ml | ml for 600 ml |
|---|---|---|---|
| adenine sulfate | 20 | 240 mg* | 10 |
| uracil | 20 | 480 mg* | 5 |
| L-tryptophan | 20 | 480 mg | 5 |
| L-histidine-HCl | 20 | 480 mg | 5 |
| L-arginine-HCl | 20 | 480 mg | 5 |
| L-methionine | 20 | 480 mg | 5 |
| L-tyrosine | 30 | 180 mg* | 20 |
| L-leucine | 30 | 720 mg* | 5 |
| L-isoleucine | 30 | 720 mg | 5 |
| L-lysine-HCl | 30 | 720 mg | 5 |
| L-phenylalanine | 50 | 600 mg* | 10 |
| L-glutamic acid | 100 | 1.2 gm* | 10 |
| L-aspartic acid | 100 | 800 mg*† | 15 |
| L-valine | 150 | 3.6 gm | 5 |
| L-threonine | 200 | 4.8 gm† | 5 |
| L-serine | 375 | 9 gm | 5 |

*Store at room temperature
†Add after autoclaving the media.

458

AM670156802     AM-ITC 00941469

SHEET 1 OF 26



| Form PTO-1449 | | | U.S. Department of Commerce Patent and Trademark Office | | Atty. Docket No. | | Serial No. | |
|---|---|---|---|---|---|---|---|---|
| | | | | | L1009/D31956 | | 08/202,874 | |
| INFORMATION DISCLOSURE STATEMENT | | | | | Applicant | | | |
| | | | | | Fu-Kuen Lin | | | |
| (Use several sheets if necessary) | | | | | Filing Date | | Group | |
| | | | | | February 28, 1994 | | 1812  1805 | |

## U.S. PATENT DOCUMENTS

| *Examiner Initials | | Document # | Issue Date | Name | Class | Subclass | Source | Filing Date |
|---|---|---|---|---|---|---|---|---|
| ✓ | A1 | 3,033,753 | 5/8/62 | White et al. | 530** | 395** | A,F | |
| ✓ | A2 | 4,237,224 | 12/2/80 | Cohen et al. | 435 | 69.1** | A,D | |
| ✓ | A3 | 4,254,095 | 3/3/81 | Fisher et al. | 424 | 88** | F | |
| ✓ | A4 | 4,264,731 | 4/28/81 | Shine | 435 | 91.41** | A | |
| ✓ | A5 | 4,273,875 | 6/16/81 | Manis | 435 | 320.1 253.5** | A | |
| ✓ | A6 | 4,293,652 | 10/6/81 | Cohen | 435 | 172.3** | A | |
| ✓ | A7 | 4,338,397 | 7/6/82 | Gilbert et al. | 435 | 69.1** | A | |
| ✓ | A8 | 4,358,535 | 11/9/82 | Falkow et al. | 435 | 5 | A | |
| ✓ | A9 | 4,394,443 | 7/19/83 | Weissman et al. | 435 | 6 | A | |
| ✓ | A10 | 4,399,216 | 8/16/83 | Axel et al. | 435 | 6 | A,D | |
| ✓ | A11 | 4,411,994 | 10/25/83 | Gilbert et al. | 435 | 69.7** | A | |
| ✓ | A12 | 4,442,205 | 4/10/84 | Hamer et al. | 435 | 69.1** | A | |
| ✓ | A13 | 4,465,624 | 8/14/84 | Chiba et al. | 530** | 395** | A,F | |
| ✓ | A14 | 4,468,464 | 8/28/84 | Cohen et al. | 435 | 320.1** | A | |
| ✓ | A15 | 4,503,151 | 3/5/85 | Paddock | 435 | 69.1** | A | |
| ✓ | A16 | 4,695,542 | 9/22/87 | Yokata et al. | 435 | 172.3 68 | B | |
| ✓ | A17 | 4,710,473 | 12/1/87 | Morris | 435 | 320.1** | A | |
| ✓ | A18 | 4,757,006 | 7/11/88 10/28/83 | Toole et al. | 435 | 69.6** | D,E | |

As re-classified from original.

459

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 8/5/94 |
| *EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. | |

Form PTO-1449

U.S. Department of Commerce
Patent and Trademark Office

**INFORMATION DISCLOSURE STATEMENT**

*(Use several sheets if necessary)*

| Atty Docket No | Serial No |
|---|---|
| 11009/D31956 | 08/202,874 |

| Applicant |
|---|
| Fu-Kuen Lin |

| Filing Date | Group |
|---|---|
| February 28, 1994 | 1812 / 103 |

(MAIL ROOM stamp: APR 8 1994)

## FOREIGN PATENT DOCUMENTS

| *Examiner Initials | | Document # | Publication Date | Country | Source | Class/Subclass | Translation Yes | Translation No |
|---|---|---|---|---|---|---|---|---|
| ✓ | B1 | 0070685 | 1/26/83 | EPØ | A | — | | |
| ✓ | B2 | 0070687 | 1/26/83 | EPØ | A | — | | |
| ✓ | B3 | 0077670 | 4/27/83 | EPØ | A | — | | |
| ✓ | B4 | 0093619 | 11/9/83 | EPØ | A,B,D | — | | |
| ✓ | B5 | 0116446 | 8/22/84 | EPØ | A,F | — | | |
| ✓ | B6 | 0117058 | 8/29/84 | EPØ | A | — | | |
| ✓ | B7 | 0117059 | 8/29/84 | EPØ | A,B | — | | |
| ✓ | B8 | 0117060 | 8/29/84 | EPØ | A,B | — | | |
| ✓ | B9 | 0123294 | 10/31/84 | EPØ | A | — | | |
| ✓ | B10 | 0136490 | 4/10/85 | EPØ | A | — | | |
| ✓ | B11 | 2085887 | 5/6/82 | U.K. | A,F | — | | |
| ✓ | B12 | 83/04053 | 11/24/83 | ~~PCT~~ WO | A | — | | |
| ✓ | B13 | 85/01961 | 5/9/85 | ~~PCT~~ WO | A | — | | |
| ✓ | B14 | 85/03079 | 7/18/85 | ~~PCT~~ WO | A,D | — | | |
| ✓ | B15 | 85/04419 | 10/10/85 | ~~PCT~~ WO | A | — | | |
| ✓ | B16 | 86/03520 | 6/19/86 | ~~PCT~~ WO | A | — | | |

| | | OTHER DOCUMENTS (Including Author, Title, Date, Pertinent Pages, etc.) [SOURCE] |
|---|---|---|
| ✓ | C1 | Abraham et al., "Nucleotide Sequence of a Bovine Clone Encoding the Angiogenic Protein, Basic Fibroblast Growth Factor," *Science, 233,* 545-548 (August 1, 1986) [F] |
| ✓ | C2 | Adamson, "The Polycythemias: Diagnosis and Treatment," *Hosp. Practice, 18(12),* 49-57 (December 1983) [A] |
| ✓ | C3 | Aebi, "Sequence Requirements for Splicing of Higher Eukaryotic Nuclear Pre-mRNA," *Cell, 47,* 555-565 (Nov. 21, 1986) [F] |
| ✓ | C4 | Agarwal et al., "A General Method for Detection and Characterization of an mRNA using an Oligonucleotide Probe," *J. Biol. Chem., 256,* 1023-1028 (Jan. 25, 1981) [F] |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 8/15/94 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

460



| | C4 | ~~Agarwal et al., "A General Method for Detection and Characterization of an mRNA using an Oligonuclotide Probe," J. Biol. Chem. 256, 1023-1028 (Jan. 25, 1981) [F]~~ |
|---|---|---|
| | C5 | Anderson et al., "Isolation of a genomic clone for bovine pancreatic trypsin inhibitor by using a unique-sequence synthetic DNA probe," P.N.A.S. (USA), 80, 6838-6842 (November 1983) [A,F] |
| | C6 | Baciu et al., "Erythropoietin Interaction with the Mature Red Cell Membrane," Ann. N.Y. Acad. Sci., 414, 66-72 (1983) [A] |
| | C7 | Baron et al., "Antibodies against the Chemically Synthesized Genome-Linked Protein of Poliovirus React with Native Virus-Specific Proteins," Cell, 28, 395-404 (February 1982) [A] |
| | C8 | Beaucage et al., "Deoxynucleoside Phosphoramidites-A new Class of Key Intermediates for Deoxypolynucleotide Synthesis," Tetrahedron Letters, 22(20), 1859-1862 (1981) [A,F] |
| | C9 | Benedum et al., "The primary structure of bovine chromogranin A: a representative of a class of acidic secretory proteins common to a variety of peptidergic cells," EMBO J. 5(7), 1495-1502 (1986) [F] |
| | C10 | Bennetzen et al., "Codon Selections in Yeast," J. Biol. Chem., 257(6), 3026-3031 (March 25. 1982) [A] |
| | C11 | Bentley et al., "Human immunoglobulin variable region genes-DNA sequences of two $V_k$ genes and a pseudogene," Nature, 288, 730-733 (December 1980) [F] |
| | C12 | Benton et al., "Screening λgt Recombinant Clones by Hybridization to single Plaques in situ," Science, 196, 180-182 (April 8, 1977) [F] |
| | C13 | Berzofsky et al., "Topographic Antigenic Determinants Recognized by Monoclonal Antibodies to Sperm Whale Myoglobin," J. Biol. Chem. 257(6), 3189-3198 (March 25, 1982) [F] |
| | C14 | Berzofsky et al., "Properties of Monoclonal Antibodies Specific for Determinants of a Protein Antigen, Myoglobin," J. Biol. Chem. 255(23), 11188-11191 (Dec. 10, 1980) [F] |
| | C15 | Betsholtz et al., "cDNA sequence and chromosomal localization of human platelet-derived growth factor A-chain and its expression in tumour cell lines," Nature 320, 695-699 (April 24, 1986) [F] |
| | C16 | Billat et al., "In Vitro and In Vivo Regulation of Hepatic Erythropoiesis by Erythropoietin and Glucocorticoids in the Rat Fetus," Exp. Hematol., 10(1), 133-140 (1982) [A] |
| | C17 | Blattner et al., "Charon Phages: Safer Derivatives of Bacteriophage Lambda for DNA Cloning," Science, 196, 161-169 (April 8, 1977) [A,F] |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 8/5/44 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance <u>and</u> not considered. Include copy of this form with next communication to applicant.

461



SHEET 4 OF 26

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No. 08/202,874 |
|---|---|---|---|---|
| INFORMATION DISCLOSURE STATEMENT | | | Applicant Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | | Filing Date February 28, 1994 | Group ~~1812~~ 1805 |

| | | |
|---|---|---|
| ✓ | C18 | Bos et al., "Eukaryotic Expression of Cloned cDNA Coding for Influenza Viral Glycoproteins Using an SV40 Vector: Use of Recombinant DNA Mutants to Study Structure-Function Relationships[1]," *Proc. Symp. Mol. Biol. Negat., Strand Viruses Meeting*, pages 125-130, Compans et al., eds., Acad. Press (1984) [B] |
| ✓ | C19 | Bray et al., "Human cDNA clones for four species of Gα-signal transduction protein," *P.N.A.S. (USA), 83*, 8893-8897 (December 1986) [F] |
| ✓ | C20 | Breslow et al., "Isolation and characterization of cDNA clones for human apolipoprotein A-I," *P.N.A.S. (USA), 79*, 6861-6865 (November 1982) [A,D,E,F] |
| ✓ | C21 | Broome et al., "Immunological screening method to detect specific translation products," *P.N.A.S. (USA), 75(6)*, 2746-2749 (June 1978) [A] |
| ✓ | C22 | Canaani et al., "Regulated expression of human interferon β1 gene after transduction into cultured mouse and rabbit cells," *P.N.A.S. (USA), 79*, 5166-5170 (Sept. 1982) [D] |
| ✓ | C23 | Chan et al., "Construction and selection of recombinant plasmids containing full-length complementary DNAs corresponding to rat insulins I and II," *P.N.A.S.* (USA), *76(10)*, 5036-5040 (October 1979) [F] |
| ✓ | C24 | Chia et al., "The construction of cosmid libraries of eukaryotic DNA using the Homer series of vectors," *Nucleic Acids Res. 10(8)*, 2503-2520 (1982) [F] |
| ✓ | C25 | Chirgwin et al., "Isolation of Biologically Active Ribonucleic Acid from Sources Enriched in Ribonuclease," *Biochemistry, 18(24)*, 5294-5299 (1979) [A,F] |
| ✓ | C26 | Chisholm, "On the Trail of the Magic Bullet: Monoclonal antibodies promise perfectly targeted chemicals," *High Technology, Vol. 2(1)*, 57-63 (Jan. 1983) [A] |
| ✓ | C27 | Chomczynski et al., "Alkaline Transfer of DNA to Plastic Membrane," *Biochem. Biophys. Res. Commun., 122(1)*, 340-44 (1984) [A] |
| ✓ | C28 | Choo et al., "Molecular cloning of the gene for human anti-haemophilic factor IX," *Nature, 299*, 178-180 (Sept. 9, 1982) [A,F] |
| ✓ | C29 | Choppin et al., "Characterization of Erythropoietin Produced by IW32 Murine Erythroleukemia Cells," *Blood, 64(2)*, 341-347 (August 1984) [A,F] |
| ✓ | C30 | Chou et al., "Prediction of Protein Conformation," *Biochem., 13(2)*, 222-245 (1974) [A] |
| ✓ | C31 | Chou et al., "Prediction of the Secondary Structure of Proteins from their Amino Acid Sequence," *Advances in Enzymology, 47*, 45-47 (1978) [A] |
| ✓ | C32 | Chou et al., "Empirical Predictions of Protein Conformation," *Ann. Rev. Biochem., 47*, 251-~~II (1978) [A]~~ 76 (1978) [A] |
| ✓ | C33 | Christman et al., "Amplification of expression of hepatitis B surface antigen in 3T3 cells cotransfected with a dominant-acting gene and cloned viral DNA," *P.N.A.S. (USA), 79*, 1815-1819 (March 1982) [F] |

| EXAMINER | | DATE CONSIDERED 8/5/94 |
|---|---|---|

462

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

| | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No | Serial No. |
|---|---|---|---|---|
| From PTO-1449 | | | 11009/D31956 | 08/202,874 |
| INFORMATION DISCLOSURE STATEMENT | | | Applicant Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | | Filing Date February 28, 1994 | Group 1812 |

| | | |
|---|---|---|
| ✓ | C34 | Claus-Walker et al., "Spinal Cord Injury and Serum Erythropoietin," *Arch. Phys. Med. Rehabil.*, *55*, 370-374 (July 1984) [A] |
| ✓ | C35 | Colby et al., "Immunological Differentiation Between *E. coli* and CHO Cell-Derived Recombinant and Natural Human β-Interferons[1]," *J. Immunol.*, *133(6)*, 3091-3095 (1984) [B] |
| ✓ | C36 | Collen et al., "Biological Properties of Human Tissue-Type Plasminogen Activator Obtained by Expression of Recombinant DNA," *J. of Pharmacology and Exp. Therapeutics*, *231(1)*, 146-152 (1984) [B] |
| ✓ | C37 | Colman, "Cells that secrete foreign proteins," *TIBS*, 435-437 (December 1982) [D] |
| ✓ | C38 | Comb et al., "Primary structure of the human Met- and Leu-enkephalin precursor and its mRNA " *Nature*, *295*, 663-666 (February 25, 1982) [F] |
| ✓ | C39 | Congote et al., "The Erythrotropins, New Erythroid Cell Stimulating Factors Extracted From Human and Bovine Fetal Tissues," Abstract 364, Proceedings 7th International Congress of Endocrinology (Quebec City, Quebec, July 1-7, 1984) [A] |
| ✓ | C40 | Congote, "Extraction from Fetal Bovine Serum of Erythrotropin, an Erythroid Cell-Stimulating Factor," *Anal. Biochem.*, *140*, 428-433 (1984) [A] |
| ✓ | C41 | Congote, "Regulation of Fetal Liver Erythropoiesis," *J. of Steroid Biochemistry*, *3*, 423-428 (1977) [F] |
| ✓ | C42 | Congote, "Isolation of Two Biologically Active Peptides, Erythrotropin I and Erythrotropin II from Fetal Calf Intestine," *Biochem. Biophys. Res. Comm.*, *115(2)*, 477-483 (September 15, 1983) [A] |
| ✓ | C43 | Contrera et al., "Extraction of erythropoietin from Kidneys of Hypoxic and Phenylhydrazine-treated rats," *Blood*, *25(5)*, 809-816 (May 1965) [D,F] |
| ✓ | C44 | Costantini et al., "Introduction of a Rabbit Betaglobin Gene into the Mouse Germ Line," *Nature*, *294*, 92-94 (November 5, 1982) [D] |
| ✓ | C45 | Costantini et al., "Gene Transfer into the Mouse Germ-Line," *J. Cell Physiol. Supp. 1*, 219-226 (1982) [D] |
| ✓ | C46 | Cotes et al., "Changes in serum immunoreactive erythropoietin during the menstrual cycle and normal pregnancy," *Brit. J. Obstet. Gyneacol.*, *90*, 304-311 (April 1983) [A] |
| ✓ | C47 | Cotes et al., "Bio-Assay of Erythropoietin in Mice made Polycythaemic by Exposure to Air at a Reduced Pressure," *Nature*, *191*, 1065-1067 (Sept. 9, 1961) [A] |
| ✓ | C48 | Dainiak et al., "Mechanisms of Abnormal Erythropoiesis in Malignancy," *Cancer*, *51(6)*, 1101-1106 (1983) [A] |

463

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 8/5/94 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

AM670156807                                                    AM-ITC 00941474



| | | |
|---|---|---|
| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No 11009/D31956 | Serial No 08/202,874 |
| INFORMATION DISCLOSURE STATEMENT | | Applicant Fu-Kuen Lin |
| *(Use several sheets if necessary)* | | Filing Date February 28, 1994 | Group 1812 1105 |

| | | |
|---|---|---|
| ⟋ | C49 | Das et al., "Use of synthetic oligonucleotide probes complementary to genes for human HLA-DRα and β as extension primers for the isolation of 5'-specific genomic clones." *P.N.A.S. (USA).* 80, 1531-1535 (March 1983) [A] |
| ⟋ | C50 | Davis et al., "A Manual for Genetic Engineering. Advanced Bacterial Genetics", Cold Spring Harbor Laboratory, Cold Spring Harbor. NY (1983), pp. 55-58 & 174-176 [A] |
| ⟋ | C51 | Davis et al., "Active Influenza Virus Neuraminidase is Expressed in Monkey Cells from cDNA Cloned in Simian Virus 40 Vectors," *Proc. Nat'l. Acad. Sci. (USA),* 80, 3976-3980 (1983) [B] |
| ⟋ | C52 | Derynck et al., "Human transforming growth factor-β complementary DNA sequence and expression in normal and transformed cells," *Nature,* 316, 701-705 (August 22, 1985) [F] |
| ⟋ | C53 | Derynck et al., "Human Transforming Growth Factor-α: Precursor Structure and Expression in E. coli," *Cell,* 38, 287-297 (August 1984) [F] |
| ⟋ | C54 | Dessypris et al., "Effect of pure erythropoietin on DNA-synthesis by human marrow day 15 erythroid burst forming units in short-term liquid culture," *Brit. J. Haematol.,* 56, 295-306 (1984) [A] |
| ⟋ | C55 | Devos et al., "Purification of Recombinant Glycosylated Human Gamma Interferon Expressed in Transformed Chinese Hamster Ovary Cells," *J. Interferon Research,* 4, 461-468 (1984) [B] |
| ⟋ | C56 | Docherty et al., "Sequence of human tissue inhibitor of metalloproteinases and its identity to erythroid-potentiating activity," *Nature,* 318, 66-69 (Nov. 7, 1985) [F] |
| ⟋ | C57 | Dreesman et al., "Antibody to hepatitis B surface antigen after a single inoculation of uncoupled synthetic HBsAg peptides," *Nature,* 295, 158-160 (Jan. 14, 1982) [A] |
| ⟋ | C58 | Dunn et al., "Erythropoietin Bioassays Using Fetal Mouse Liver Cells: Validations and Technical Improvements," *Exp. Hematol.,* 11(7), 590-600 (August 1983) [A] |
| ⟋ | C59 | Dunn, "Current Concepts in Erythropoiesis," John Wiley & Sons, Chichester, England, 1983 [A], pp. 13,14, 16, and 190 [A] |
| ⟋ | C60 | Dunn et al., "Use of a computer model in the understanding of erythropoietic control mechanisms," *Chemical Abstracts,* 91, 190417r (1979) [A] |
| ⟋ | C61 | Dunn et al., "Serum erythropoietin titers during prolonged bedrest; relevance to the "anaemia" of space flight," *Eur. J. Appln. Physiol.,* 52, 178-182 (1984) [A] |
| ⟋ | C62 | Edman et al., "A Protein Sequenator." *Eur. J. Biochem. 1,* 80-91 (1967) [F] |
| ⟋ | C63 | Emmanouel et al., "Metabolism of pure human erythropoietin in the rat," *Am. J. Physiol.,* 247 (1 Pt 2), F168-76 (1984) [A] |

| EXAMINER | | DATE CONSIDERED |
|---|---|---|
| | | 8/5/84 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

464

AM670156808                                                    AM-ITC 00941475



| | | |
|---|---|---|
| From PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office |

| Atty. Docket No. | Serial No. |
|---|---|
| 11009/D31956 | 08/202.874 |

**INFORMATION DISCLOSURE STATEMENT**

*(Use several sheets if necessary)*

| Applicant |
|---|
| Fu-Kuen Lin |

| Filing Date | Group |
|---|---|
| February 28, 1994 | 1812 1805 |

| | | |
|---|---|---|
| ✓ | C64 | Eschbach et al., "Correction by Erythropoietin (EPO) Therapy of the Anemia of Chronic Renal Failure (CRP) in Sheep," *Clin. Res. 29(2)*, 518A (1981) [F] |
| ✓ | C65 | Eschbach et al., "The Anemia of Chronic Renal Failure in Sheep," *J. Clin. Invest., 74(2)*, 434-441 (August 1984) [A] |
| ✓ | C66 | Espada et al., "Purification of Human Urinary Erythropoietin," *Fed. Proc. 41*, 1159 (1982) [F] |
| ✓ | C67 Scott hill | Fan et al., "Construction and Characterization of Moloney Murine Leukemia Virus Mutants Unable to Synthesize Glycosylated Gag Polyprotein". *Proc. Nat'l. Acad. Sci. (USA), 80*, 5965-5969 (1983) [B] |
| ✓ | C68 | Farber et al., "Translation of mRNA from Human Kidneys into Biologically Active Erythropoietin Following Microinjection into Xenopus Laevis Oocytes," *Blood, 62(5)*, Supp. No. 1, Abstract 392, 122a (1983) [A,F] |
| ✓ | C69 | Farber et al., "Translation of mRNA from Anemic Baboon Kidney into Biologically Active Erythropoietin." *Exp. Hematol., 11*, Supp. 14, Abstract 101 (1983) [A,D,E,F] |
| ✓ | C70 | Farber et al., "Translation of mRNA from human kidneys into biologically active erythropoietin following microinjection into xenopus laevis oocytes," *J. Lab. Clin. Med., 102*, 681 abstract [D] |
| — | C71 | ~~Farber, "Translation of RNA from Human Kidneys into Biologically Active Erythropoietin Following Microinjection into Xenopus Laevis Oocytes," Clin. Res. 31(4), 769A (November 1983) [A,D,F]~~ |
| ✓ | C72 | Fiddes et al., "The Gene Encoding the Common Alpha Subunit of the Four Human Glycoprotein Hormones." *J. Mol. & App. Genetics. 1*, 3-18 (1981) [A] |
| ✓ | C73 | Fiers et al., "The Human Fibroblast and Human Immune Interferon Genes and Their Expression in Homologous and Heterologous Cells." *Phil. Trans. R. Soc. Lond., B299*, 29-38 (1982) [B] |
| ✓ | C74 | Finch, "Erythropoiesis, Erythropoietin, and Iron," *Blood, 60(6)*, 1241-1246 (December 1982) [A] |
| ✓ | C75 | Fischinger et al., "Detection of a Recombinant Murine Leukemia Virus-Related Glycoprotein on Virus-Negative Thymoma Cells," *Proc. Nat'l. Acad. Sci. (USA), 78(3)*, 1920-1924 (1981) [B] |
| ✓ | C76 | Fisher et al., "Effects of testosterone, cobalt & hypoxia on erythropoietin production in the isolated perfused dog kidney," *Ann. N.Y. Acad. Sci.,* 75-87 (1967) [D] |
| ✓ | C77 | Fisher, "Erythropoietin: Pharmacology, Biogenesis and Control of Production," *Pharmacological Review, 24(3)*, 459-508 (1972) [D,E] |

| EXAMINER | DATE CONSIDERED |
|---|---|
| *(signature)* | 8/5/94 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**465**



| | Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No. 08/202,874 |
|---|---|---|---|---|
| | **INFORMATION DISCLOSURE STATEMENT** *(Use several sheets if necessary)* | | Applicant Fu-Kuen Lin | |
| | | | Filing Date February 28, 1994 | Group 1812 |

| | | |
|---|---|---|
| ✓ | C78 | Fisher et al., "Cooperative Erythropoietic Assay of Several Steroid Metabolites in Polycythemic Mice," *Steroids*, 30(6), 833-845 (December 1977) [A] |
| ✓ | C79 | Fisher, "Control of Erythropoietin Production," *Proc. Soc. Exp. Biol. & Med.* 173, 289-305 (1983) [F] |
| ✓ | C80 | Garcia et al., "Immunological Neutralization of Various Erythropoietins," *Proc. Soc. Exptl. Biol. Med.*, 112, 712-714 (1963) [D]  712 and 714 (1963) [D] |
| ✓ | C81 | Garcia et al., "Radioimmunoassay of erythropoietin: circulating levels in normal and polycythemic human beings," *J. Lab. Clin. Med.*, 99, 624-635 (May 1982) [F] |
| ✓ | C82 | Garcia et al., "Radioimmunoassay of Erythropoietin," *Blood Cells* 5, 405-419 (1979) [F] |
| ✓ | C83 | Garoff et al., "Expression of Semliki Forest Virus Proteins from Cloned Complementary DNA. II. The Membrane-Spanning Glycoprotein E2 Is Transported to the Cell Surface Without Its Normal Cytoplasmic Domain," *J. Cell. Biol.*, 97, 652-658 (1983) [B] |
| ✓ | C84 | Gasser et al., "Expression of abbreviated mouse dihydrofolate reductase genes in cultured hamster cells," *P.N.A.S. (USA)*, 79, 6522-6526 (November 1982) [A,D,F] |
| ✓ | C85 | Gene Screen, New England Nuclear, Catalog No. NEF-972 [A] |
| ✓ | C86 | Gething et al., "Comparison of Different Eukaryotic Vectors for the Expression of Hemagglutinin Glycoprotein of Influenza Virus," *Modern Approaches To Vaccines*, pages 263-268, Chanock et al., eds. Cold Spring Harbor Lab (1984) [B] |
| ✓ | C87 | Gething et al., "Construction of influenza haemagglutin genes that code for intracellular and secreted forms of the protein," *Nature, 300*, 598-603 (Dec. 16, 1982) [B] |
| ✓ | C88 | Gibson et al., "An Evaluation of Serum Erythropoietin Estimation By a Hemagglutination Inhibition assay in the Differential Diagnosis of Polycythemia," *Pathology*, 16, 155-156 (April 1984) [A] |
| ✓ | C89 | Gluzman, "SV40-Transformed Simian Cells Support the Replication of Early SV40 Mutants," *Cell 23*, 175-182 (January 1981) [F] |
| ✓ | C90 | Goeddel et al., "Synthesis of human fibroblast interferon by E. coli," *Nucleic Acids Res.*, 8(18), 4057-4074 (1980) [F] |
| ✓ | C91 | Goeddel et al., "Human leukocyte Interferon Produced by *E. coli* is biologically active," *Nature*, 287:411-416 (October 2, 1980) [D] |
| ✓ | C92 | Goldwasser et al., "Purification of Erythropoietin," *P.N.A.S. (USA)*, 68(4), 697-698 (April 1971) [F] |
| ✓ | C93 | Goldwasser et al., "Further purification of sheep plasma erythropoietin," *Bioch. Biophys. ACTA*, 64:487-496 (1962) [D] |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 8/5/94 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

466

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No 08/202,874 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** *(Use several sheets if necessary)* | | | Applicant Fu-Kuen Lin | |
| | | | Filing Date February 28, 1994 | Group 1812 1105 |

| | | |
|---|---|---|
| ↙ | C94 | Goldwasser, "Some Thoughts on the Nature of Erythropoietin-Responsive Cells," *J. Cell. Physiol., 110 (Supp. 1)*, 133-135 (1982) [A] |
| ↙ | C95 | Goldwasser et al., "Erythropoietin and the differentiation of red blood cells," *Fed. Proc. 34*, 2285-2292 (December 1975) [B,F] |
| ↙ | C96 | Goldwasser et al., "An Assay for Erythropoietin *in Vitro* at the Milliunit Level," *Endocrinology, 97(2)*, 315-323 (August 1975) [A,F] |
| ↙ | C97 | Goldwasser, "Biochemical Control of Erythroid Development," *Current Topics in Developmental Biology*, ed. A. Monroy and A.A. Noscona, 173-211, Academic Press, NY (1966) [D] |
| ↙ | C98 | Goldwasser et al., "Erythropoietin: Assay and Study of Its Mode of Action," *Meth. in Enzymol., 37*, 109-121 (1975) [F] |
| ↙ | C99 | Goldwasser, "From Protein to Gene to Protein:The Molecular Biology of Erythropoietin," *Am. J. of Kidney Diseases, 18(4) Supp. 1*, 10-13 (Oct. 1991) [F] |
| ↙ | C100 | Goldwasser et al., "Progress in the purification of erythropoietin", *Ann. N.Y. Acad. Sci., 149*:49-53 (1968) [D] |
| ↙ | C101 | Goldwasser et al., "The Molecular Weight of Sheep Plasma Erythropoietin," *J. of Biol. Chem., 247(16)*, 5159-60 (Aug. 25, 1972) [F] |
| ↙ | C102 | Goldwasser et al., "On the mechanism of Erythropoietin-induced Differentiation," *J. of Biol. Chem., 249(13)*, 4202-4206 (July 10, 1974) [B] |
| ↙ | C103 | Goochee et al., "Environmental Effects on Protein Glycosylation," *Biotechnology, 8*, 421-427 (May 1990) [F] |
| ↙ | C104 | Goochee et al., "The Oligosaccharides of Glycoproteins: Bioprocess Factors Affecting Oligosaccharide Structure and their Effect on Glycoprotein Properties," *Biotechnology, 9*, 1347-~~1355 (December 1991)~~ [F] *1355 (December 1991) [F]* |
| ↙ | C105 | Goodman et al., "Cloning of Homone Genes from a Mixture of cDNA Molecules," *Meth. in Enzymol. 68*, 75-90 (1979) [F] |
| ↙ | C106 | Gordon et al., "A plasma extract with erythropoietic activity," *Proc. Soc. Expt. Biol. Med., 86*:255-258 (1954) [D,E] |
| ↙ | C107 | Goto et al., "Production of Recombinant Human Erythropoietin in Mammalian Cells: Host-Cell Dependency of the Biological Activity of the Cloned Glycoprotein," *Bio/Tech. 6*, 67-71 (January 1988) [F] |
| ↙ | C108 | Gough et al., "Molecular Cloning of cDNA Encoding A Murine Haematopoietic Growth Regulator, Granulocyte-Macrophage Colony Stimulating Factor," *Nature, 309*, 763-767 (1984) [B] |

| EXAMINER | DATE CONSIDERED |
|---|---|
| *[signature]* | 8/5/94 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

467

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No. 08/202,874 |
|---|---|---|---|---|
| | INFORMATION DISCLOSURE STATEMENT | | Applicant Fu-Kuen Lin | |
| | *(Use several sheets if necessary)* | | Filing Date February 28, 1994 | Group 1817/405 |

| | | |
|---|---|---|
| | C109 | Gough et al., "Immunoprecipitation of Specific Polysomes Using *Staphylococcus aureus*: Purification of the Immunoglobulin-Chain Messenger RNA from the Mouse Myeloma MPC11," *Biochemistry 17(25)*, 5560-5566 (1978) [F] |
| | C110 | Gouy et al., "Codon Usage in Bacteria: Correlation with Gene Expressivity," *Nucleic Acids Res. 10*, 7055-7074 (1982) [A] |
| | C111 | Graham et al., "A New Technique for the Assay of Infectivity of Human Adenovirus 5 DNA," *Virology 52*, 456-467 (1973) [F] |
| | C112 | Grantham et al., "Codon catalog usage is a genome strategy modulated for gene expressivity," *Nucleic Acids Res. 9*, r43-74 (1981) [A,F] |
| | C113 | Gray et al., "*Pseudomonas Aeruginosa* Secretes and Correctly Processes Human Growth Hormone," *Biotechnology, 2*, 161-165 (February 1984) [A] |
| | C114 | Gray et al., "Expression of human immune interferon cDNA in E. coli and monkey cells," *Nature, 295*, 503-508 (February 11, 1982) [A,D,E] |
| | C115 | Green et al., "Immunogenic Structure of the Influenza Virus Hemagglutinin," *Cell, 28*, 477-487 (March 1982) [A] |
| | C116 | Grimaldi et al., "Interspersed repeated sequences in the African green monkey genome that are homologous to the human Alu family," *Nucleic Acid Research, 9(21)*:5553-5568 (1981) [D] |
| | C117 | Groffen et al. "Isolation of Human Oncogene Sequences (v-*fes* Homolog) from a Cosmid Library," *Science, 216*, 1136-1138 (June 4, 1982) [F] |
| | C118 | Grundmann et al., "Characterization of cDNA coding for human factor XIIIa," *P.N.A.S. (USA), 83*, 8024-8028 (November 1986) [F] |
| | C119 | Grunstein et al., "Colony Hybridization," *Meth. in Enzym. 68*, 379-389 (1979) [F] |
| | C120 | Grunstein et al., "Colony hybridization: A method for the isolation of cloned DNAs that contain a specific gene," *P.N.A.S. (USA), 72(10)*, 3961-3965 (October 1975) [F] |
| | C121 | Gruss et al., "Expression of simian virus 40-rat preproinsulin recombinants in monkey kidney cells: Use of preproinsulin RNA processing signals," *P.N.A.S. (USA), 78(1)*:133-137 (January 1981) [D] |
| | C122 | Gubler et al., "A simple and very efficient method for generating cDNA libraries," *Gene 25*, 263-269 (1983) [F] |
| | C123 | Haddy, "Erythropoietin in sickle cell disease," *Am. Jour. Ped. Hematol./Oncol., 4(2)*, 191-196 (Summer 1982) [A] |
| | C124 | Haga et al., "Plasma Erythropoietin Concentrations During the Early Anemia of Prematurity," *Acta. Pediatr. Scand., 72*, 827-831 (1983) [A] |

| EXAMINER | | DATE CONSIDERED 8/5/14 |
|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

468

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No. 08/202,874 |
|---|---|---|---|---|
| APR 8 1994 | | | Applicant Fu-Kuen Lin | |
| INFORMATION DISCLOSURE STATEMENT | | | | |
| (Use several sheets if necessary) | | | Filing Date February 28, 1994 | Group 1812 1405 |

| | | |
|---|---|---|
| ✓ | C125 | Hagiwara et al., "Erythropoietin Production in a Primary Culture of Human Renal Carcinoma Cells Maintained in Nude Mice," *Blood*, *63(4)*, 828-835 (April 1984) [A,F] |
| ✓ | C126 | Hamer et al., "Expression of the chromosomal mouse β^maj-globin gene cloned in SV40," *Nature*, *281*:35-40 (September 6, 1979) [A,D] |
| ✓ | C127 | Hamer et al., "A Mouse Globin Gene Promoter is Functional in SV40," *Cell*, *21*:697-708 (October 1980) [D] |
| ✓ | C128 | Hammond et al., "Production, Utilization and Excretion of Erythropoietin: I. Chronic Anemias. II. Aplastic Crisis. III. Erythropoietic Effects of Normal Plasma," *Ann. N.Y. Acad. Sci.*, *149*, 516-527 (1968) [A] |
| ✓ | C129 | Hanahan et al., "Plasmid screening at high colony density," *Gene*, *10*, 63-67 (1980) [F] |
| ✓ | C130 | Hartman et al., "Human Influenza Virus Hemagglutinin is Expressed in Monkey Cells Using Simian Virus 40 Vectors," *Proc. Nat'l. Acad. Sci. (USA)*, *79*, 233-237 (1982) [B] |
| ✓ | C131 | Hauser et al., "Inducibility of human β-interferon in mouse L-cell clones," *Nature*, *297*:650-654 (June 24, 1982) [D] |
| ✓ | C132 | Haynes et al., "Constitutive, long-term production of human interferons by hamster cells containing multiple copies of a cloned interferon gene," *Nucleic Acids Research*, *11(3)*, 587-706 (1983) [B] |
| ✓ | C133 | Haynes et al., "Production of a Glycosylated Human Protein by Recombinant DNA Technology," Humoral Factors Host Ref. [*Proc. Takeda Sci. Found. Symp. Biosci.* (1983)], 1st, Meeting Date 1982, 111-29 [B,D,E] |
| ✓ | C134 | Hellmann et al., "Familial erythrocytosis with over-production of erythropoietin," *Clin. Lab. Haemat.*, *5*, 335-342 (1983) [A] |
| ✓ | C135 | Hewick et al., "A Gas-Liquid Solid Phase Peptide and Protein Sequenator," *J. Biol. Chem.*, *256*, 7990-7997 (August 1981) [A,F] |
| ✓ | C136 | Hirs et al., "Peptides Obtained by Tryptic Hydrolysis of Performic Acid-Oxidized Ribonuclease," *J. Biol. Chem. 219*, 623-642 (1955) [F] |
| ✓ | C137 | Hopp et al., "Prediction of protein antigenic determinants from amino acid sequences," *P.N.A.S. (USA)*, *78(6)*, 3824-3828 D-7182 (June 1981) [A,F] |
| ✓ | C138 | Houghton et al., "The amino-terminal sequence of human fibroblast interferon as deduced from reverse transcripts obtained using synthetic oligonucleotide primers," *Nucleic Acids Res. 8(9)*, 1913-1931 (1980) [F] |
| ✓ | C139 | Huang et al., "Identification of Human Erythropoietin Receptor," *Am. Soct. of Biological Chemists, Am. Assoc. of Immunologists, Fed. Pract. (USA) 43(7)* Abst. 2770, p. 1891 (1984) [D] |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 8/5/94 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance <u>and</u> not considered. Include copy of this form with next communication to applicant.

469



| Form PTO-1449 | | |
|---|---|---|

| | | U.S Department of Commerce Patent and Trademark Office | Atty. Docket No 11009/D31956 | Serial No. 08/202,874 |
|---|---|---|---|---|

## INFORMATION DISCLOSURE STATEMENT

*(Use several sheets if necessary)*

| Applicant Fu-Kuen Lin | |
|---|---|
| Filing Date February 28, 1994 | Group 1812 1805 |

| | | | |
|---|---|---|---|
| ✓ | C140 | Huang et al., "Characterization of Human Erythropoietin cDNA clones," *Am. Soc. of Biological Chemists, Am. Assoc. of Immunologists, Fed. Pract. (USA) 43(6)* Abst. 1795, p. 1724 [D] | |
| ✓ | C141 | Itakura, et al., "Synthesis and Use of Synthetic Oligonucleotides," *Ann. Rev. Biochem.*, *53*, 323-356 (1984) [F] | |
| ✓ | C142 | Ito et al., "Solid phase synthesis of polynucloetides. VI. Further studies on polystyrene copolymers for the solid support," *Nucleic Acids Res. 10(5)*, 1755-1769 (1982) [F] | |
| ✓ | C143 | Jacobs et al., "Isolation and characterization of genomic and cDNA clones of human erythropoietin," *Nature, 313*, 806-809 (February 28, 1985) [A,B,F] | |
| ✓ | C144 | Jacobsen et al., "Relative effectiveness of phenylhydrazine treatment and hemorrhage in the production of an erythropoietic factor," *Blood, 11*:937-945 (1956) [D] | |
| ✓ | C145 | Jacobson et al., "Role of the kidney in erythropoiesis," *Nature, 179*:633-634 (March 23, 1957) [D] | |
| ✓ | C146 | Jaye et al., "Isolation of human anti-haemophilic factor IX cDNA clone using a unique 52-base synthetic oligonucleotide probe deduced form the amino acid sequnce of bovine factor IX," *Nucleic Acids Res. 11(8)*, 2325-2335 (1983) [A,F] | |
| ✓ | C147 | Jeffreys et al., "Sequence variation and evolution of nuclear DNA in man and primates", *Phil. Trans. R. Soc. Lond.*, B 292:133-142 (1981) [D,E,F] | |
| ✓ | C148 | Jelkman et al., "Extraction of Erythropoietin from Isolated Renal Glomeruli of Hypoxic Rats," *Exp. Hematol., 11(7)*, 581-588 (August 1983) [A,F] | |
| ✓ | C149 | Kaiser et al., "Amphiphilic Secondary Struture: Design of Peptide Hormones," *Science, 223*, 249-255 (1984) [A] | |
| ✓ | C150 | Kajimura et al., "Cloning the Heavy Chain of Human HLA-DR Antigen Using Synthetic Oligodeoxyribonucleotides as Hybridization Probes," *DNA, 2(3)*, 175-182 (1983) [F] | |
| ✓ | C151 | Kakidani et al., "Cloning and sequence analysis of cDNA for porcine β-neo-endorphin/dynorphin precursor," *Nature, 298*, 245-249 (July 15, 1982) [F] | |
| ✓ | C152 | Kalmanti, "Correlation of clinical and in vitro erythropoietic responses to androgens in renal failure," *Kidney Int'l., 22*, 383-391 (1982) [A] | |
| ✓ | C153 | Karn et al., "Novel bacteriophage λ cloning vector," *P.N.A.S. (USA), 77*, 5172-5176 (September 1980) [A,F] | |
| ✓ | C154 | Katsuoka et al., "Erythropoietin Production in Human renal Carcinoma Cells Passaged in Nude Mice and in Tissue Culture," *Gann, 74*, 534-541 (August 1983) [A,F] | |
| ✓ | C155 | Kaufman et al., "Amplification and Expression of Sequences Cotransfected with a Modular Dihydrofolate Reductase Complementary DNA Gene," *J. Mol. Biol. 159*, 601-621 (1982) [F] | |

| EXAMINER | DATE CONSIDERED 8/5/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

470

AM670156814                                                    AM-ITC 00941481

SHEET 13 OF 2?

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No 08/202,874 |
|---|---|---|---|---|

**INFORMATION DISCLOSURE STATEMENT**

*(Use several sheets if necessary)*

| | | Applicant Fu-Kuen Lin | |
|---|---|---|---|
| | | Filing Date February 28, 1994 | Group 1812 |

| | | |
|---|---|---|
| | C156 | Kennell, "Principles and Practices of Nucleic Acid Hybridization," *Prog. Nucl. Acid Res. Mol. Biol. 11*, 259-301, p. 293 (1971) [A] |
| | C157 | Kenter et al., "Mouse Myeloma Cells That Make Short Immunoglobulin Heavy Chains: Pleiotropic Effects on Glycosylation and Chain Assembly," *J. Cell. Biol., 98*, 2215-2221 (1984) [B] |
| | C158 | Kieny et al., "Expression of rabies virus glycoprotein from a recombinant vaccinia virus," *Nature. 312*, 163-166 (1984) [B] |
| | C159 | Kimura et al., "A frameshift addition causes silencing of the δ-globin gene in old world monkeys, an anubis," *Nucleic Acids Res., 11(9)*:2541-2550 (1983) [D,E] |
| | C160 | Knopf et al., "Cloning and Expression of Multiple Protein Kinase C cDNAs," *Cell 46*, 491-502 (August 15, 1986) [F] |
| | C161 | Kohne, "Evolution of Higher-organism DNA," *Quarterly Reviews of Biophysics, 3*, 327-375 (1970) [D,E] |
| | C162 | Kondor-Koch et al., "Expression of Semliki Forest Virus Proteins from Cloned Complementary DNA. I. The Fusion Activity of the Spike Glycoprotein," *J. Cell. Biol., 97*, 644-651 (1983) [B] |
| | C163 | Konrad, "Applications of Genetic Engineering to the Pharmaceutical Industry," *Ann. N.Y. Acad. Sci., 413*, 12-22 (1983) [B] |
| | C164 | Konwalinka et al., "A Miniaturized Agar Culture System for Cloning Human Erythropoietic Progenitor Cells," *Exp. Hematol., 12*, 75-79 (1984) [A] |
| | C165 | Korman, "cDNA clones for the heavy chain of HLA-DR antigens obtained after immunopurification of polysomes by monoclonal antibody," *P.N.A.S. (USA), 79*, 1844-1848 (March 1982) [F] |
| | C166 | Kornblihtt et al., "Isolation and characterization of cDNA clones for human and bovine fibronectins," *P.N.A.S. (USA), 80*, 3218-3222 (June 1983) [A,D,E] |
| | C167 | Kramer et al., "Comparisons of the Complete Sequences of Two Collagen Genes from Caenorhabditis elegans," *Cell 30*, 599-606 (September 1982) [F] |
| | C168 | Krane, "The Role of Erythropoietin in the Anemia of Chronic Renal Failure," *Henry Ford Hosp. Med. J., 31(3)*, 177-181 (1983) [A] |
| | C169 | Krystal, "A Simple Microassay fro Erythropoietin Based on ³H-Thymidine Incorporation into Spleen cells from Phenylhydrazine Treated Mice," *Exp. Hematol., 11(7)*, 649-660 (August 1983) [A] |
| | C170 | Kuhn et al., "Gene Transfer, Expression, and Molecular Cloning of the Human Transferrin Receptor Gene," *Cell, 37*, 95-103 (1984) [B] |

| EXAMINER | DATE CONSIDERED 8/5/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

471

AM670156815                                                                AM-ITC 00941482

SHEET 14 OF 26

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No. 08/202.874 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** | | | Applicant Fu-Kuen Lin | |
| | | *(Use several sheets if necessary)* | Filing Date February 28, 1994 | Group 1812 |

| | | |
|---|---|---|
| ✓ | C171 | Kurachi et al., "Isolation and characterization of a cDNA coding for human factor IX." *P.N.A.S. (USA), 79*, 6461-6464 (November 1982) [A.F] |
| ✓ | C172 | Kuratowska et al., "Studies on the production of erythropoietin by isolated perfused organs." *Blood, 18*:527-534 (1961) [D] |
| ✓ | C173 | Kurtz, "A New candidate for the regulation of erythropoiesis:  Insulin-like growth factor I." *FEBS Letters, 149(1)*, 105-108 (November 1982) [A] |
| ✓ | C174 | Kyte et al., "A Simple Method for Displaying the Hydropathic Character of a Protein." *J. Mol. Biol., 157.* 105-132 (1982) [A.F] |
| ✓ | C175 | Lai, "Technical Improvements in Protein Microsequencing," *Analytica Chimica Acta, 163,* 243-248 (1984) [B,C] |
| ✓ | C176 | Lai et al., "Ovalbumin is synthesized in mouse cells transformed with the natural chicken ovalbumin gene." *P.N.A.S. (USA), 77(1)*, 244-248 (January 1980) [D] |
| ✓ | C177 | Lai et al., "Structural Characterization of Human Erythropoietin," *J. of Biol. Chem., 261*, 3116-3121 (March 5, 1986) [F] |
| ✓ | C178 | Lange et al., "Application of erythropoietin antisera to studies of erythropoiesis," *Ann. N.Y. Acad. Sci., 149*:281-291 (1968) [D] |
| ✓ | C179 | Lappin et al., "The Effect of Erythropoietin and Other Factors on DNA synthesis by Mouse Spleen Cells." *Exp. Hematol., 11(7)*, 661-666 (August 1983) [A] |
| ✓ | C180 | Lasky et al., "Production of an HSV Subunit Vaccine by Genetically Engineered Mammalian Cell Lines," *Modern Approaches to Vaccines,* pages 189-194, Chanock et al., eds. Cold Spring Harbor Lab. (1984) [B] |
| ✓ | C181 | Lathe, "Synthetic Oligonucleotide Probes Deduced from Amino Acid Sequence Data," *J. Mol. Biol. 183,* 1-12 (1985) [F] |
| ✓ | C182 | Laub et al., "Synthesis of Hepatitis B Surface Antigen in Mammalian Cells:  Expression of the Entire Gene and the Coding Region," *J. Virol., 48(1)*, 271-280 (1983) [B] |
| ✓ | C183 | Laub and Ritter, "Expression of the Human Insulin Gene and cDNA in a Heterologous Mammalian System," *J. Biol. Chem., 258(10)*, 6043-6050 (May 25, 1983) [D] |
| ✓ | C184 | Lauffer et al., "Topology of signal recognition particle receptor in endoplasmic reticulum membrane," *Nature 318*, 334-338 (1985) [A] |
| ✓ | C185 | Lawn et al., "The Isolation and Characterization of Linked δ- and β-Globin Genes from a Cloned Library of Human DNA," *Cell, 15*, 1157-1174 (December 1978) [A,F] |
| ✓ | C186 | Ledeen et al., "Gangliosides:  Structure, Isolation, and Analysis," *Methods in Enzymology, 83* (Part D), 139-191 (1982) [A] |

| EXAMINER | DATE CONSIDERED |
|---|---|
| *(signature)* | 8/5/94 |

*EXAMINER:  Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

472



| | | | |
|---|---|---|---|
| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No. 08/202,874 |

**INFORMATION DISCLOSURE STATEMENT**

*(Use several sheets if necessary)*

| Applicant | |
|---|---|
| Fu-Kuen Lin | |
| Filing Date February 28, 1994 | Group 1812 |

| | | |
|---|---|---|
| | C187 | Lee-Huang, "Cloning and Expression of Human EPO cDNA in E. Coli," *P.N.A.S. (USA), 81,* 2708-2712 (May 1984) [A,D,E,F] |
| | C188 | Lee-Huang, "Monoclonal Antibodies to Human Erythropoietin," *Abstract No. 1463. Fed. Proc., 41,* 520 (1982) [A,D,F] |
| | C189 | Lee-Huang, "A New Preparative Method for Isolation of Human Erythropoietin With Hydrophobic Interaction Chromatography," *Blood, 56(4),* 620-624 (October 1980) [A] |
| | C190 | Lee-Huang, "The Erythropoietin Gene," *Oncogenes, Genes and Growth Factors,* Chap. 7, pp. 199-222, ed. Gordon Garaff, John Wiley & Sons, Inc. (1987) [D] |
| | C191 | Lee-Huang, "Cloning of Human Erythropoietin," *Biophysical U.* 45(Part 2 of 2), *ABT. M-PM-A12,* p. 30a (1984) [D] |
| | C192 | Lerner et al., "Antibodies to Chemically Synthesized Peptides Predicted from DNA Sequences as Probes of Gene Expression," *Cell, 23,* 309-310 (February 1981) [A] |
| | C193 | Lerner et al., "Chemically synthesized peptides predicted from the nucleotide sequence of the hepatitis B virus genome elicit antibodies reactive with the native envelope protein of Dane particles," *P.N.A.S. (USA), 78(6),* 3403-3407 (June 1981) [A] |
| | C194 | Lerner, "Synthetic Vaccines," *Scientific American, 248(2),* 66-74 (1983) [A] |
| | C195 | Lewin *Genes,* 1983. John Wiley & Sons. p. 307 [A] |
| | C196 | Lin et al., "Cloning and Expression of Monkey and Human Erythropoietin," *Exp. Hematol., 12,* 357 (1984) [A] |
| | C197 | Lin et al., "Monkey erythropoietin gene: cloning, expression and comparison with the human erythropoietin gene," *Gene, 44,* 201-209 (1986) [A] |
| | C198 | Lin et al., "Cloning and expression of the human erythropoietin gene," *P.N.A.S. (USA). 82,* 7580-7584 (November 1985) [E,F] |
| | C199 | Lin et al., "Cloning of the Monkey EPO Gene," Abstract, *J. Cell. Bioch.,* Suppl. 8B, p. 45 (March 31-April 24, 1984) [A,B,C] |
| | C200 | Lipschitz et al., "Effect of Age on Hematopoiesis in Man," *Blood, 63(3),* 502-509 (March 1983) [A] |
| | C201 | LKB Technical Bulletin #2217 [C] |
| | C202 | Maniatis et al., "The Isolation of Structural Genes from Libraries of Eucaryotic DNA," *Cell-15,* 687-701 (October 1978) [F] |
| | C203 | Maniatis et al., *Molecular Cloning, a Laboratory Manual,* pp. 197-199, 392-393, 479-487, 493-503 Cold Springs Harbor, N.Y. (1982) [A,D,F] |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 8/5/94 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

473



| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No. 08/202,874 |
|---|---|---|---|
| INFORMATION DISCLOSURE STATEMENT | | Applicant Fu-Kuen Lin | |
| (Use several sheets if necessary) | | Filing Date February 28, 1994 | Group 1812 |

| | C204 | Markoff et al., "Glycosylation and Surface Expression of the Influenza Virus Neuraminidase Requires the N-Terminal Hydrophobic Region," *Molecular and Cellular Biology, 4(1),* 8-16 (1984) [B] |
|---|---|---|
| | C205 | Martial et al., "Human Growth Hormones:  Complementary DNA Cloning and Expression in Bacteria," *Science, 205,* 602-606 (August 10, 1979) [A] |
| | C206 | Mason et al., "Complementary DNA sequences of ovarian follicular fluid inhibin show precursor structure and homology with transforming growth factor-β," *Nature 318,* 659-663 (December 1985) [F] |
| | C207 | Maurer, "Immunochemical Isolation of Prolactin Messenger RNA," *J. Biol. Chem 255(1),* 854-859 (February 10, 1980) [F] |
| | C208 | Maxam et al., "Sequencing End-Labeled DNA with Base-Specific Chemical Cleavages," *Methods in Enzymol. 65,* 499-560 (1980) [F] |
| | C209 | McCormick et al., "Inducible Expression of Amplified Human Beta Interferon Genes in CHO Cells," *Molecular and Cellular Biology, 4(1),* 166-172 (1984) [B] |
| | C210 | McGonigle et al., "Erythropoietin deficiency and inhibition of erythropoiesis in renal insufficiency," *Kidney Int'l., 25(2),* 437-444 (1984) [A] |
| | C211 | Meier et al., "Alpha$_1$- and Beta$_2$-Adrenergic Receptors Co-Expressed on Cloned MDCK Cells are Distinct Glycoproteins," *Biochem. & Biophys. Res. Comm., 118(1),* 73-81 (1984) [B] |
| | C212 | Mellon et al., "Identification of DNA Sequences Required for transcription of the human α1-Globin Gene in a New SV40 Host-Vector System," *Cell, 27,* 279-288 (December 1981) [F] |
| | C213 | Mellor et al., "Expression of Murine H-2K$^2$ histocompatibility antigen in cells transferred with cloned H-2 genes," *Nature,* 298:529-534 (August 1982) [D] |
| | C214 | Messing, "New M13 Vectors for Cloning," *Methods in Enzymology, 101,* 20-78 (1983) [A] |
| | C215 | Metcalf et al., "Effects of Purified Bacterially Synthesized Murine Multi-CSF (IL-3) on Hematopoiesis in Normal Adult Mice," *Blood, 68(1),* 46-57 (July 1986) [B] |
| | C216 | Metcalf et al., "Quantitative Responsiveness of Murine Hemopoietic Populations in vitro and in vivo to Recombinant Multi-CSF (IL-3)," *Exp. Hematol., 15,* 288-295 (1987) [B] |
| | C217 | Methods in Yeast Genetics, Cold Spring Harbor Lab, Cold Spring Harbor, NY, p. 62 (1983) (not enclosed) [A] |
| | C218 | Miller et al., "Plasma levels of immunoreactive erythropoietin after acute blood loss in man," *Brit. J. Haematol., 52,* 545-549 (1982) [A] |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 8/5/94 |

*EXAMINER:  Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered.  Include copy of this form with next communication to applicant.

474



SHEET 17 OF 26

| | | | |
|---|---|---|---|
| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No. 08/202.874 |
| **INFORMATION DISCLOSURE STATEMENT** | | Applicant Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | Filing Date February 28, 1994 | Group 1817 1805 |

| | | |
|---|---|---|
| | C219 | Mirand, "Extra-renal and renal control of erythropoietin production," *Ann. N.Y. Acad. Sci.*, 149:94-106 (1968) [D] 64, 96, 98, 100, 102, 104, 106 (1968) [D] |
| | C220 | Mirand et al., "Current studies on the role of erythropoietin on erythropoiesis", *Ann. N.Y. Acad. Sci.*, 77:677-702 (1959) [D] |
| | C221 | Mladenovic et al., "Anemia of Chronic Renal Failure (CRF) in the Sheep: Reponse to Erythropoietin (EP) *In Vivo* and *In Vitro*," *Blood, 58(5)*, Suppl. 1, 99a (1981) [F] |
| | C222 | Montgomery et al., "Identification and Isolation of the Yeast Cytochrome c Gene," *Cell, 14*, 67-680 (July 1978) [F] |
| | C223 | Moriarty et al., "Expression of the Hepatitis B Virus Surface Antigen Gene in Cell Culture by using a Simian Virus 40 Vector," *P.N.A.S. (USA)*, 78(4), 2606-10 (April 1981) [D.E] |
| | C224 | Moriuchi et al., "Thy-1 cDNA sequence suggests a novel regulatory mechanism," *Nature, 301*, 80-82 (January 1983) [F] |
| | C225 | Morrison, "Bioprocessing in Space -- an Overview," *The World Biotech Report*, Volume 2, USA, 557-571 (1984) [A] |
| | C226 | Munjaal et al., "A cloned calmodulin structural gene probe is complementary to DNA sequence from diverse species," *P.N.A.S. (USA)*, 78(4), 2330-2334 (April 1981) [D] |
| | C227 | Murphy et al., "The Role of Glycoprotein Hormones in the Regulation of Hematopoiesis," *Acta. Haematologica Japonica*, 46(7), 1380-1396 (December 1983) [A] |
| | C228 | Myers et al., "Construction and Analysis of Simian Virus 40 Origins Defective in Tumor Antigen Binding and DNA Replication," *PNAS (USA)*, 77, 6491-6495 (Nov. 1980) |
| | C229 | Myklebost et al., "The Isolation and Characterization of cDNA clones for Human Apolioprotein CII," *J. of Biol. Chem.*, 259(7), 4401-4404 (April 10, 1984) [A] |
| | C230 | Naets, "The role of the kidney in erythropoiesis," *J. Clin. Invest.*, 39:102-110 (1960) [D] |
| | C231 | Nagata et al., "Synthesis in *E. Coli* of a polypeptide with human leukocyte interferon activity," *Nature, 284*, 316-320 (March 27, 1980) [F] |
| | C232 | Nakao et al., "Erythropoiesis in anephric or kidney transplated patients," *Israel J. Med. Sci.*, 7:986-989 (July-August 1971) [D] 986-990 (July-August 1971) [D] |
| | C233 | Nathan et al., "Erythropoietin and the Regulation of Erythropoiesis," *New Eng. J. Med.*, 308(9), 520-522 (March 3, 1983) [A] |
| | C234 | Naughton et al., "Evidence for an Erythropoietin-Stimulating Factor in Patients with Renal and Hepatic Disease," *Acta. Haemat.*, 69, 171-179 (1983) [A] |

| EXAMINER | DATE CONSIDERED 8/5/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

475

SHEET 18 OF 2

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No | Serial No |
|---|---|---|---|
| | | 11009/D31956 | 08/202,874 |
| **INFORMATION DISCLOSURE STATEMENT** | | Applicant | |
| | | Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | Filing Date | Group |
| | | February 28, 1994 | 1812 |

| | | |
|---|---|---|
| | C235 | Naughton et al., "Evidence for a Hepatic-Renal Antagonism in the Production of Hepatic Erythropoietin." *Ann. Clin. Lab. Sci.*, *13(5)*, 432-438 (1983) [A] |
| | C236 | Nayak et al., "Characterization of Influenza Virus Glycoproteins Expressed from Cloned cDNAs in Prokaryotic and Eukaryotic Cells," *Modern Approaches To Vaccines*, pages 165-172, Chanock et al., eds., Cold Spring Harbor Lab. (1984) [B] |
| | C237 | Neeser et al., "A Quantitative Determination by Capillary Gas-Liquid Chromatography of Neutral and Amino Sugars (as *O*-Methyloxime Acetates), and a Study on Hydrolytic Conditions for Glycoproteins and Polysaccharides In Order to Increase Sugar Recoveries," *Anal. Biochem.*, *142*, 58-67 (1984) [A] |
| | C238 | Newman et al., "Selection and Properties of a Mouse L-Cell Transformant Expressing Human Transferrin Receptor," *Nature*, *304*, 643-645 (1983) [B] |
| | C239 | Nigg et al., "Immunofluorescent localization of the transforming protein of Rous sarcoma virus with antibodies against a synthetic *src* peptide," *P.N.A.S. (USA)*, *79*, 5322-5326 (September 1982) [A] |
| | C240 | Noda et al., "Primary structure of α-subunit precursor of *Torpedo californica* acetylcholine receptor deduced from cDNA sequence," *Nature*, *299*, 793-797 (October 28, 1982) [F] |
| | C241 | Noda et al., "Cloning and sequence analysis of cDNA for bovine adrenal preproenkephalin," *Nature*, *295*, 202-206 (January 21, 1982) [F] |
| | C242 | Noyes et al., "Detection and partial sequence analysis of gastrin mRNA by using an oligodeoxynucleotide probe," *P.N.A.S. (USA)*, *76(4)*, 1770-1774 (April 1979) [F] |
| | C243 | Nussinov, "Eukaryotic Dinucleotide Preference Rules and their Implications for Degenerate Codon Usage," *J. Mol. Biol.*, *149*, 125-131 (1981) [F] |
| | C244 | Ogle et al., "Production of erythropoietin in vitro: a review," *In Vitro*, *14(11)*, 945-949 (1978) [D] |
| | C245 | Ohkubo et al., "Cloning and sequence analysis of cDNA for rat angiotensinogen," *P.N.A.S. (USA)*, *80*, 2196-2200 (April 1983) [A,F] |
| | C246 | Ohno et al., "Inducer-responsive expression of the cloned human interferons β1 gene introduced into cultured mouse cells," *Nucleic Acids Res.*, *10(3)*:967-976 (1982) [D] |
| | C247 | Okayama et al., "High-Efficiency Cloning of Full-Length cDNA," *Mol. & Cell. Biol.*, *2(2)*, 161-170 (February 1982) [A,F] |
| | C248 | Ovchinnikov et al., "The Primary Structure of *Escherichia coli* RNA Polymerase," *J. Biochem.*, *116*, 621-629 (1981) [A] |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 8/8/44 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

476

AM670156820                    AM-ITC 00941487

Case 1:05-cv-12237-WGY    Document 719-16    Filed 07/13/2007    Page 34 of 41

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No. 08/202,874 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** | | Applicant Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | Filing Date February 28, 1994 | Group 1812 1805 |

| | | |
|---|---|---|
| ✓ | C249 | Paabo et al., "Association Between Transplantation Antigens and a Viral Membrane Protein Synthesized from a Mammalian Expression Vector," *Cell*, 35, 445-453 (1983) [B] |
| ✓ | C250 | Palmiter et al., "Metallothionein-Human GH Fusion Genes Stimulate Growth of Mice," *Science*, 222, 809-814 (November 18, 1983) [A] |
| ✓ | C251 | Pankratz et al., "A Simple 3-Step Procedure for Purifying Baboon Urinary Erythropoietin to Apparent Homogeneity," *Exp. Hematol.*, 11, Supp. 14, Abst. 102 (1983) [F] |
| ✓ | C252 | Parekh et al., "N-Glycosylation and in vitro Enzymatic Activity of Human Recombinant Tissue Plasminogen Activator Expressed in Chinese Hamster Ovary Cells and a murine Cell line," *Biochemistry*, 28, 7670-7679 (1989) [F] |
| ✓ | C253 | Pavlovic-Kentera et al., "Effects of Prostaglandin Synthetase Inhibitors, Salt Overload and Renomedullary Dissection on the Hypoxia Stimulated Erythropoietin Production in Rats," *Exp. Hematol.*, 8(Supp. 8), 283-291 (1980) [A] |
| ✓ | C254 | Pellicer et al., "Altering Genotype and Phenotype by DNA-Mediated Gene Transfer," *Science*, 209, 1414-1422 (Sept. 19, 1980) [F] |
| ✓ | C255 | Pennathur-Das et al., "Evidence for the Presence of CFU-E with Increased In Vitro Sensitivity to Erythropoietin in Sickle Cell Anemia," *Blood*, 63(5), 1168-71 (May 1984) [A] |
| ✓ | C256 | Pennica et al., "Cloning and expression of human tissue-type plasminogen activator cDNA in *E-coli*," 301, 214-221 (Jan. 20, 1983) [B] |
| ✓ | C257 | Pennica et al., "Human tumour necrosis factor: precursor structure, expression and homology to lymphotoxin," *Nature*, 312, 724-728 (December 27, 1984) [B,F] |
| ✓ | C258 | Pitha et al., "Induction of human β-interferon synthesis with poly (rI•rC) in mouse cells transfected with cloned cDNA plasmids," *P.N.A.S. (USA)*, 79:4337-4341 (July 1982) [D] |
| ~~---~~ | ~~C259~~ | ~~"Points to Consider in the Characterization of Cell Lines Used to Produce Biologics", June 1, 1984, Office of Biologics Research Review, Center for Drugs & Biologics, U.S. Food & Drug Administration (Section A, Part 2) (not enclosed) [A]~~ |
| ✓ | C260 | Powell et al., "Human erythropoietin gene: High level expression in stably transfected mammalian cells and chromosome localization," *P.N.A.S. (USA)*, 83, 6465-6469 (September 1986) [F] |
| ✓ | C261 | Prooijen-Knegt et al., "In Situ Hybridization of DNA Sequences in Human Metaphase Chromosomes Visualized by an Indirect Fluorescent Immunocytochemical Procedure," *Exp. Cell Res.*, 141, ~~398-407 (1982) [A]~~ 517-407 (1982) [A] |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 8/8/94 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

477

AM670156821                                      AM-ITC 00941488

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No. 08/202,874 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** *(Use several sheets if necessary)* | | | Applicant Fu-Kuen Lin | |
| | | | Filing Date February 28, 1994 | Group 1817 1/05 |

| | | |
|---|---|---|
| | C262 | Ramabhadran et al., "Synthesis and Glycosylation of the Common α Subunit of Human Glycoprotein Hormones in Mouse Cells," *Proc. Nat'l. Acad. Sci. (USA), 81,* 6701-6705 (1984) [B] |
| | C263 | Rambach et al., "Acid Hydrolysis of Erythropoietin," *Proc. Soc. Exp. Biol.,* 99. 482-483 (1958) [F] |
| | C264 | Ravetech et al., "Evolutionary approach to the question of immunoglobulin heavy chain switching:  Evidence from cloned human and mouse genes," *P.N.A.S. (USA), 77(11).* 6734-6738 (November 1980) [F] |
| | C265 | Recny et al., "Structural Characterization of Natural Human Urinary and Recombinant DNA-derived Erythropoietin," *J. Biol. Chem., 262(35),* 17156-17163 (December 15, 1987) [F] |
| | C266 | Reilly et al., "Use of synthetic oligonucleotides to clone genomic DNA: isolation of a tRNA^Phe gene from mouse," *DNA, 1*:192 (1982) [D,E] |
| | C267 | Resegotti et al., "Treatment of aplastic anaemia with methenolone, stanozolol and nandrolone," *Panminerva Medica, 23.* 243-248 (1981) [A] |
| | C268 | Reyes et al., "Isolation of a cDNA clone for the murine transplantation antigen H-2K^b," *P.N.A.S. (USA), 79.* 3270-3274 (May 1982) [A] |
| | C269 | Reyes et al., "Identification of an H-2K^b-Related Molecule by Molecular Cloning," *Immunogenetics, 14,* 383-392 (1981) [F] |
| | C270 | Riggs et al., "Synthetic DNA and Medicine," *Am. J. Hum. Genet., 31,* 531-538 (1979) [F] |
| | C271 | Ringold et al., "Co-Expression and Amplification of Dihydrofolate Reductase cDNA and the *Escherichia coli* XGPRT Gene in Chinese Hamster Ovary Cells," *J. Mol. & Appl. Genetics, 1(3),* 165-175 (1981) [F] |
| | C272 | Robson et al., "Polysome immunoprecipitation of phenylalanine hydroxylase mRNA from rat liver and cloning of its cDNA," *P.N.A.S. (USA), 79,* 4701-4705 (August 1982) [F] |
| | C273 | Rose et al., "Expression from Cloned cDNA of Cell-Surface Secreted Forms of the Glycoprotein of Vesicular Stomatitis Virus in Eucaryotic Cells," *Cell, 30,* 753-762 (1982) [B] |
| | C274 | Ross et al., "Phosphotyrosine-containing proteins isolated by affinity chromatography with antibodies to a synthetic hapten," *Nature, 294,* 654-656 (December 17, 1981) [A] |
| | C275 | Roth et al., "Influenza Virus Hemagglutinin Expression Is Polarized in Cells Infected with Recombinant SV40 Viruses Carrying Cloned Hemagglutinin DNA", *Cell, 33,* 435-443 (1983) [B] |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 8/11/94 |

*EXAMINER:  Initial if reference considered, whether or not citation is in conformance with MPEP 609;  Draw line through citation if not in conformance <u>and</u> not considered.  Include copy of this form with next communication to applicant.

478

AM670156822                                          AM-ITC 00941489



SHEET 21 OF 26

Form *TO-1449

U.S. Department of Commerce
Patent and Trademark Office

| | |
|---|---|
| Atty. Docket No. | Serial No |
| 11009/D31956 | 08/202,874 |

INFORMATION DISCLOSURE STATEMENT

*(Use several sheets if necessary)*

| | |
|---|---|
| Applicant | |
| Fu-Kuen Lin | |
| Filing Date | Group |
| February 28, 1994 | 1812 1105 |

| | | |
|---|---|---|
| | C276 | Rothmann et al., "Erythropoietin-Dependent Erythrocytosis Associated with Hepatic Angiosarcoma," *J. Surg. Oncol., 20,* 105-108 (1982) [A] |
| | C277 | Saito et al., "In Vitro Assay of Erythropoietin: Simple Determination in a Small Amount of Human Serum Samples," *Jap. J. Med., 23(1),* 16-21 (February 1984) [A] |
| | C278 | Saito et al., "Translation of Human Erythropoietin-mRNAs," *Exp. Hematol., 11(14),* 228 (1983) [F] |
| | C279 | Sambrook et al., "Expression of Proteins on the Cell Surface Using Mammalian Vectors," *Experimental Manipulation of Gene Expression,* pages 225-246, Acad. Press. (1983) [B] |
| | C280 | Sanger et al., "DNA Sequencing with chain-terminating inhibitors," *P.N.A.S. (USA), 74,* 5463-5467 (December 1977) [A,F] |
| | C281 | Sasaki, "Isolation of erythropoietin by monoclonal antibody," *Biomed. Biochim. Acta., 42(11/12),* S202-206 (1983) [A,F] |
| | C282 | Scahill et al., "Expression and characterization of the product of a human immune interferon cDNA gene in Chinese hamster ovary cells," *Proc. Nat'l. Acad. Sci. (USA), 80,* 4654-4658 (1983) [B] |
| | C283 | Schulze et al., "Identification of the cloned gene for the murine transplantation antigen H-2K$^b$ by hybridization with synthetic oligonucleotides," *Mol. & Cell Biol., 3(4),* 750-755 (April 1983) [D] |
| | C284 | Schwartz et al., "Severe Anemia as a Manifestation of Metastatic Jugular Paraganglioma," *Arch Otolaryngol, 109,* 269-272 (April 1983) [A] |
| | C285 | Seeburg et al., "Synthesis of growth hormone by bacteria," *Nature, 276,* 795-798 (December 1978) [F] |
| | C286 | Seki et al., "Isolation of a genomic clone containing structural information for the DRα subunit," *Fed. Proc., 41:365* (1982)/Chemistry and Molecular Biology of Ia/Dr Antigens Abstract 563 (1982) [D,E,F] |
| | C287 | Shahidi, "Androgens and Erythropoiesis," *New Eng. J. Med., 289,* 72-80 (July 12, 1973) [A] |
| | C288 | Sherwood et al., "A Radioimmunoassay for Erythropoietin," *Blood, 54(4),* 885-893 (October 1979) [F] |
| | C289 | Sherwood et al., "Erythropoietin Titers in Sickle Cell Disease & Chronic Renal Failure," *Blood Suppl. 1,* 58, Abstract 105 (1981) [F] |
| | C290 | Sherwood et al., "Extraction of erythropoietin from normal kidneys," *Endo, 103(3),* 866-870 (1978) [D,F] |

| | |
|---|---|
| EXAMINER | DATE CONSIDERED |
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

479

AM670156823                                              AM-ITC 00941490

SHEET 22 OF 26

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. | Serial No. |
|---|---|---|---|---|
| | | | 11009/D31956 | 08/202,874 |
| INFORMATION DISCLOSURE STATEMENT | | | Applicant | |
| | | | Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | | Filing Date | Group |
| | | | February 28, 1994 | 1812 / 805 |

| | C291 | Shiramizu et al., "Human Renal Carcinoma Cells Secreting Erythropoietin in vivo and in vitro," *Blood*, *78(10)*, Supp. 1 (Nov. 15, 1991) [F] |
|---|---|---|
| | C292 | Singer-Sam et al., "Isolation of a cDNA clone for human X-linked 3-phosphoglycerate kinase by use of a mixture of synthetic oligodeoxyribonucleotides as a detection probe," *P.N.A.S. (USA)*, *80*, 802-806 (February 1983) [A,D,F] |
| | C293 | Smith et al., "Construction and characterization of an infectious vaccinia virus recombinant that expresses the influenza hemagglutinin gene and induces resistance to influenza virus infection in hamsters," *Proc. Nat'l. Acad. Sci. (USA)*, *80*, 7155-7159 (1983) [B] |
| | C294 | Southern et al., "Transformation of Mammalian Cells to Antibiotic Resistance with a Bacterial Gene Under Control of the SV40 Early Region Promoter," *J. Mol. Appl. Genet.*, *1(4)*, 327-341 (1982) [D] |
| | C295 | Southern, "Detection of Specific Sequences Among DNA Fragments Separated by Gel Electrophoresis," *J. Mol. Biol.*, *98*, 503-517 (1975) [F] |
| | C296 | Spellman et al., "Carbohydrate Structure of Human Tissue Plasminogen Activator Expressed in Chinese Hamster Ovary Cells," *J. of Biol. Chem.*, *264(24)*, 14100-14111 (Aug. 26, 1989) [F] |
| | C297 | Spellman et al., "Carbohydrate Structure of Recombinant Soluble Human CD4 Expressed in Chinese Hamster Ovary Cells," *Biochemistry*, *30(9)*, 2395-2406 (1991) [F] |
| | C298 | Srinivas et al., "Membrane Association and Defective Transport of Spleen Focus-forming Virus Glycoproteins," *J. Biol. Chem.*, *258*, 14718-14724 (1983) [B] |
| | C299 | Steck et al., "Cell Surface Properties of Spontaneously Metastasizing Rat Mammary Adenocarcinoma Cell Clones," *Transplantation Proceedings*, *16*, 355-360 (1984) [B] |
| | C300 | Storring et al., "The International Standard for Recombinant DNA Derived Erythropoietin Collaborative Study of Four Recombinant DNA Derived Erythropoietins and Two Highly Purified Human Urinary Erythropoietins," *J. of Endo.*, *134*, 459-84 (1992) [F] |
| | C301 | Strickland, "Occurrence of Sulfate on the N-Linked Oligosaccharides of Human Erythropoietin," *J. of Cellular Biochemistry*, Suppl. 16D, Abstract No. P324 (1992) [F] |
| | C302 | Sue et al., "Site-specific antibodies to human erythropoietin directed toward the NH₂-terminal region," *Proc. Nat. Acad. Sci. (USA)*, *80*, 3651-3655 (1983) [A,E,F] |
| | C303 | Suggs et al., "Use of Synthetic Oligodeoxyribonucleotide for the Isolation of Specific Cloned DNA Sequences," *Developmental Biology Using Purified Genes*, 683-693 (D. Brown, Ed., 1981) [D,F] |

| EXAMINER | | DATE CONSIDERED | |
|---|---|---|---|
| | | 8/8/94 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

480

| Form PTO-1449 | | U.S. Department of Commerce<br>Patent and Trademark Office | Atty. Docket No.<br>11009/D31956 | Serial No.<br>08/202,874 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT**<br>*(Use several sheets if necessary)* | | | Applicant<br>Fu-Kuen Lin | |
| | | | Filing Date<br>February 28, 1994 | Group<br>1812  1835 |

| | | |
|---|---|---|
| ✗ | C304 | Suggs et al., "Use of synthetic oligonucleotides as hybridization probes:Isolation of cloned cDNA sequences for human B$_2$-microglobulin," *P.N.A.S. (USA)*, 78, 6613-6617 (1981) [A,B,D,E,F] |
| ✗ | C305 | Sytowski et al., "A Novel Radioimmunoassay for Human Erythropoietin Using a Synthetic NH$_2$-Terminal Polypeptide and Anti-Peptide Antibodies," *J. Immunol. Methods*, 69, 181-186 (1984) [A,F] |
| ✗ | C306 | Sytowski et al., "The Biochemistry of Erythropoietin: An Approach to its mode of Action," *Exp. Hematol.*, 8(Supp. 8), 52-63 (1980) [A] |
| ✗ | C307 | Szostak et al., "Hybridization with Synthetic Oligonucleotides," *Meth. in Enzymol.*, 68, 419-429 (1979) [F] |
| ✗ | C308 | Takeuchi et al., "Relationship between sugar chain structure and biological activity of recombinant human erythropoietin produced in Chinese hamster ovary cells," *P.N.A.S. (USA)*, 86, 7819-7822 (Oct. 1989) [F] |
| ✗ | C309 | Talmadge et al., "Eukaryotic Signal Sequence Transports Insulin Antigen in Escherichia coli," *P.N.A.S. USA* 77(6), 3369-3373 (June 1980) [A,B,D] |
| ✗ | C310 | Tambourin et al., "Production of erythropoietin-like activity by a murine erythroleukemia cell line," *P.N.A.S. (USA)*, 80, 6269-6273 (1983) [A,F] |
| ✗ | C311 | Taub et al., "An Improved Method for Preparing Large Arrays of Bacterial Colonies Containing Plasmids for Hybridization: *In Situ* Purification and Stable Binding of DNA on Paper Filters," *Anal. Biochem.*, 126, 222-230 (1982) [A] |
| ✗ | C312 | Taub et al., "An Improved Method for preparing large arrays of bacterial colonies containing plasmids for hybridization: in situ purification and stable binding of DNA on paper filters," *Chemical Abstracts*, 97(23), 164, Abstract No. 194002y (December 12, 1982) [A] |
| | ~~C313~~ | ~~Testa et al., "Role of Purified Erythropoietin in the Amplification of the Erythroid Compartment," Exp. Hematol., 8(Supp. 8), 144-152 (1980) [A]~~ |
| ✗ | C314 | Tong et al., "The Formation of Erythrocyte Membrane Proteins during Erythropoietin-induced Differentiation," *J. Biol. Chem.*, 256(24), 12666-12672 (December 25, 1981) [A] |
| ✗ | C315 | Toole et al., "Molecular cloning of a cDNA encoding human antihaemophilic factor," *Nature*, 312, 342-347 (November 8, 1984) [F] |
| ✗ | C316 | Tramontano et al., "Statistical evaluation of the coding capacity of complementary DNA strands," *Nucleic Acids Research*, 12(12), 5049-5059 (1984) [A] |
| ✗ | C317 | Udupa et al., "Erythropoiesis in the aged mouse," *J. Lab. Clin. Med.*, 103(4), 574-580 & 581-588 (1984) [A] |

| EXAMINER | DATE CONSIDERED |
|---|---|
| *[signature]* | 8/9/94 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance **and** not considered. Include copy of this form with next communication to applicant.

481

| Form PTO-1449 | | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No. 08/202,874 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** | | | Applicant Fu-Kuen Lin | |
| *(Use several sheets if necessary)* | | | Filing Date February 28, 1994 | Group 1812 |

| | | |
|---|---|---|
| | C318 | Ullrich et al., "Insulin-like growth factor I receptor primary structure: comparison with insulin receptor suggests structural determinants that define functional specificity." *EMBO J., 5(10),* 2503-2512 (1986) [F] |
| | C319 | Ullrich et al., "Human epidermal growth factor receptor cDNA sequence and aberrant expression of the amplified gene in A431 epidermoid carcinoma cells," *Nature, 309,* 418-425 (May 31, 1984) [F] |
| | C320 | Ullrich et al., "Human insulin receptor and its relationship to the tyrosine kinase family of oncogenes." *Nature, 313,* 756-761 (February 28, 1985) [F] |
| | C321 | Ullrich et al., "Rat Insulin Genes: Construction of Plasmids Containing the Coding Sequences." *Science, 196,* 1313-1319 (June 17, 1977) [A] |
| | C322 | Ullrich et al., "Isolation of the Human Insulin-like Growth Factor I Gene Using a Single Synthetic DNA Probe," *EMBO J., 3(2):*361-364 (1984) [D,F] |
| | C323 | Urabe et al., "The Influence of Steroid Hormone Metabolites on the In Vitro Development of Erythroid Colonies Derived from Human Bone Marrow," *J. Exp. Med., 149,* 1314-1325 (June 1979) [A] |
| | C324 | Urlaub et al., "Isolation of Chinese Hamster cell mutants deficient in dihydrofolate reductase activity," *Proc. Nat. Acad. Sci. (USA), Vol. 77(7),* 4216-4220 (July 1980) [A,D,F] |
| | C325 | Van Stone et al., "Effect of erythropoietin on anemia of peritoneally dialyzed anephric rats," *Kidney Int'l., 15,* 370-375 (1979) [F] |
| | C326 | Van der Ploeg et al., "DNA Methylation in the Human γδβ-Globin Locus in Erythroid and Nonerythroid Tissues," *Cell, 19,* 947-958 (April 1980) [F] |
| | C327 | Vedovato et al., "Erythropoietin Levels in Heterozygous Beta-Thalassemia," *Acta. Haematol., 71,* 211-213 (1984) [A] |
| | C328 | Vichinsky et al., "Inadequate erythroid response to hypoxia in cystic fibrosis," *J. Pediatr., 105(1),* 15-21 (July 1984) [A] |
| | C329 | Vieira et al., "The pUC plasmids, an M13mp7-derived system for insertion mutagenesis and sequencing with synthetic universal primers," *Gene, 19,* 259-268 (1982) [F] |
| | C330 | Villasante et al., "Binding of microtubule protein to DNA and chromatin: possibility of simultaneous linkage of microtubule to nucleic acid and assembly of the microtubule structure," *Nucleic Acids Res, 9(4),* 895 (1981) [F] |
| | C331 | Walker et al., *Techniques in Molecular Biology,* Macmillan Pub. Co., N.Y., p. 280 (1983) [A] |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

482

| Form PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No. 08/202,874 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** *(Use several sheets if necessary)* | | Applicant Fu-Kuen Lin | |
| | | Filing Date February 28, 1994 | Group 1812 1605 |

| | | |
|---|---|---|
| ⟋ | C332 | Wallace et al., "The use of synthetic oligonucleotides as hybridization probes. II. Hybridization of oligonucleotides of mixed sequence to rabbit β-globin DNA," *Nuc. Acids Res.*, *9(4)*, 879-894 (1981) [A,D,E,F] |
| ⟋ | C333 | Wallace et al., "A set of synthetic oligodeoxyribonucleotide primers for DNA sequencing in the plasmid vector pBR322," *Gene*, *16*, 21-26 (1981) [A] |
| ⟋ | C334 | Wallace et al., "Directed Deletion of a Yeast Transfer RNA Intervening Sequence," *Science*, *209*, 1396-1400 (September 19, 1980) [D] |
| ⟋ | C335 | Wallace et al., "Oligonucleotide Directed Mutagenesis of the Human β-globin gene: A General Method for Producing Specific Point Mutations in cloned DNA," *Nucleic Acids Research*, *9(15)*, 3647-3657 (1981). [D] |
| ⟋ | C336 | Wallace et al., "Hybridization of synthetic oligodeoxyribonucleotides to Phi-chi 174 DNA: the effect of single base pair mismatch," *Nuc. Acids Res.*, *6(11)*, 3543-3557 (1979) [A,D,F] |
| ⟋ | C337 | Wallis et al., "The isolation of cDNA clones for human apolipoprotein E and the detection of apoE RNA in hepatic and extra-hepatic tissues," *EMBO J.*, *2*, 2369-2373 (1983) [F] |
| ⟋ | C338 | Walter et al., "Antibodies specific for the carboxy- and amino-terminal regions of simian virus 40 large tumor antigen," *P.N.A.S. (USA)*, *77(9)*, 5197-5200 (September 1980) [A] |
| ⟋ | C339 | Walter et al., "Antibodies specific for the polyoma virus middle-size tumor antigen," *P.N.A.S. (USA)*, *78*, 4882-4886 (August 1981) [A] |
| ⟋ | C340 | Wang et al., "Renal and extrarenal erythropoietin production in male and female rats of various ages," *J. Lab. Clin. Med.*, *79(2)*, 181-186 (February 1972) [D] |
| ⟋ | C341 | Weiland et al., "In vivo Activity of Asialo-Erythropoietin in Combination with Asialo-Glycoproteins," *Blut*, *44(3)*, 173-175 (1982) [A] |
| ⟋ | C342 | Weiss et al., "Studies of the pathogenesis of anemia of inflammation: Mechanism of impaired erythropoiesis," *Am. J. Vet. Res.*, *44(10)*, 1832-1835 (October 1983) [A] |
| ⟋ | C343 | Weissman et al., "Structure and expression of human IFN-α Genes," *Phil. Trans. R. Soc. Lond.*, *B299*, 7-28 (1982) [B] |
| ⟋ | C344 | White et al., "Studies on Erythropoietin," *Recent Progr. Hormone Res.*, *16*, 219-262 (1960) [D] |
| ⟋ | C345 | White et al., "Haemagglutinin of influenza virus expressed from a cloned gene promotes membrane fusion," *Nature*, *300*, 658-659 (1982) [B] |

| EXAMINER | DATE CONSIDERED 8/8/94 |
|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

483

AM670156827                                                                      AM-ITC 00941494

SHEET 26 OF 2

| From PTO-1449 | U.S. Department of Commerce Patent and Trademark Office | Atty. Docket No. 11009/D31956 | Serial No 08/202,874 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT** *(Use several sheets if necessary)* | | Applicant Fu-Kuen Lin | |
| | | Filing Date February 28, 1994 | Group 1812 / 105 |

| | | |
|---|---|---|
| | C346 | Whitehead et al., "Use of a cDNa Clone for the Fourth Component of Human Complement (C4) for Analysis of a Genetic Deficiency of C4 in Guinea Pig," *P.N.A.S. (USA)*, *80*, 5387-5391 (September 1983) [D,E,F] |
| | C347 | Wiaderkiewicz et al., "Mismatch and blunt to protruding-end joining by DNA ligases," *Nucleic Acids Res*, *15(19)*, 7831-7848 (1987) [F] |
| | C348 | Wide et al., "Molecular charge heterogeneity of human serum erythropoietin," *British J. Haemat.*, *76*, 121-127 (1990) [F] |
| | C349 | Wiktor et al., "Protection from rabies by a vaccinia virus recombinant containing the rabies virus glycoprotein gene," *Proc. Nat'l. Acad. Sci. (USA)*, *81*, 7194-7198 (1984) [B] |
| | C350 | Wong et al., "Synthetic peptide fragment of *src* gene product inhibits the *src* protein kinase and crossreacts immunologically with avian *onc* kinases and cellular phosphoproteins," *P.N.A.S. (USA)*, *78(12)*, 7412-7416 (December 1981) [A] |
| | C351 | Woo, "A Sensitive and Rapid Method for Recombinant Phage Screening," *Methods in Enzymology*, *68*, 389-395 (1979) [A] |
| | C352 | Wood et al., "Expression of active human factor VIII from recombinant DNA clones," *Nature*, *312*, ~~330-336 (November 22, 1984)~~ [F] *330-337 (November 22, 1984) [F]* |
| | C353 | Woods et al., "Isolation of Class III cDNA Clones," *Second Meeting on Cloning of the HLA and H-2 Regions*, Abstract (April 17-19, 1983) [E] |
| | C354 | Woods et al., "Isolation of cDNA clones for the human complement protein factor B, a class III major histocompatability complex gene product," *P.N.A.S. USA 79*, 5661-5665 (Sept. 1982) [A,D,E,F] |
| | C355 | Woods et al., "Isolation of a cDNA Clone Corresponding to the MHC Linked Complement Protein Factor B," *Mol. Immunology*, *19*, 1411 (1982) [F] |
| | C356 | Yanagawa et al., "Isolation of Human Erythropoietin with Monoclonal Antibodies," *J. Biol. Chem.*, *259(5)*, 2707-2710 (March 10, 1984) [A,F] |
| | C357 | Yanagawa et al., "Hybridomas for Production of Monoclonal antibodies to Human Erythropoietin," *Blood*, *64(2)*, 357-364 (August 1984) [A,F] |
| | C358 | Young et al., "Efficient isolation of genes by using antibody probes," *P.N.A.S. 80*, 1194-1198 (March 1983) [A] |
| | C359 | Yuen et al., "The Spectrum of N-linked oligosaccharide structures detected by enzymic microsequencing on a recombinant soluble CD4 glycoprotein from Chinese hamster ovary cells," *Eur. J. Biochem.*, *192*, 523-528 (1990) [F] |
| | C360 | Zinn et al., "Regulated expression of an extrachromosomal human β-interferon gene in mouse cells," *P.N.A.S. (USA)*, *79*, 4897-4901 (August 1982) [D] |

| EXAMINER | DATE CONSIDERED |
|---|---|
| | 8/1/94 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609; Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

**484**

AM670156828                                              AM-ITC 00941495